**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| AMTRUST INSURANCE COMPANY f/k/a ) | |
| AMTRUST INSURANCE COMPANY OF ) | |
| KANSAS, INC., ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | Case No. 1:24-cv-5318 |
| ) | |
| M.B.T. TRANSPORT, INC.; VLADISLAV ) | |
| BALINSKY; and RUBEN HERNANDEZ, ) | |
| ) | |
| Defendants. ) | |

**<u>COMPLAINT FOR DECLARATORY JUDGMENT</u>**

NOW COMES AMTRUST INSURANCE COMPANY f/k/a AMTRUST INSURANCE COMPANY OF KANSAS, INC. ("AmTrust"), by its attorneys O'Hagan Meyer, LLC, and for its Complaint for Declaratory Judgment against Defendants M.B.T. TRANSPORT, INC. ("MBT"), VLADISLAV BALINKSY ("Balinsky"), and RUBEN HERNANDEZ ("Hernandez"), alleges as follows:

**<u>NATURE OF THE ACTION</u>**

1. This is an action for declaratory judgment and other relief, brought pursuant to 28 U.S.C. §§ 2201 and 2202, for the purpose of resolving an actual controversy between the parties regarding their respective rights and obligations under an insurance policy issued by AmTrust to MBT, under which Balinsky is purported to be an additional insured. In particular, AmTrust seeks a declaration that it owes no defense or indemnity obligation under the subject automobile insurance policy with respect to the MBT and Balinsky's alleged liability in an underlying civil lawsuit pending in the Circuit Court of Cook County, Illinois – Law Division, styled *Ruben Hernandez v. MBT Transport,*

*Inc., et al.*, Case No. 2024 L 001107 (the "Underlying Lawsuit"). A copy of the Underlying Lawsuit is attached hereto as **Exhibit 1**.

## PARTIES AND CITIZENSHIP

2.  AmTrust is an insurance corporation organized in Delaware with its principal place of business in New York.

3.  Upon information and belief, MBT Transport, is an Illinois domestic corporation with its principal place of business in McCook, Cook County, Illinois. The president and secretary of MBT Transport is Marian Bialas, a citizen of the state of Illinois. MBT is a commercial motor carrier that transports good for hire.

4.  Upon information and belief, Balinsky is a citizen of Deerfield, Lake County, Illinois, and was a driver for MBT Transport during the relevant period.

5.  Upon information and belief, Hernandez is a citizen of the state of Texas. Hernandez is the claimant in the underlying suit and is, therefore, a necessary party that must be joined in any declaratory judgment action brought to resolve insurance coverage disputes.

## JURISDICTION AND VENUE

6.  This action is brought, in part, pursuant to the Federal Declaratory Judgment Act, 28 U.S.C. § 2201, et seq.

7.  This Court has jurisdiction over this action, pursuant to 28 U.S.C. § 1332(a), because diversity exists between the parties and the amount in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.

8.  In declaratory judgment actions based on diversity jurisdiction, it is well-established that the amount in controversy is measured by the value of the object of the litigation, including the pecuniary effect an adverse declaration will have on any party to the lawsuit.

9. If AmTrust does not prevail, it will be required to defend, and possibly indemnify, each of the insureds in the underlying lawsuit without participation from any other source.

10. In the underlying lawsuit, Hernandez claims to have suffered injuries for which he seeks judgment against MBT and Balinsky for medical expenses, lost earnings, loss of earning capacity and incidental expenses, including past and future pain and suffering in an amount in excess of the jurisdictional limit of $50,000, plus special damages and costs and other relief.

11. There should be no dispute that the amount in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.

12. Defendants each have sufficient minimum contacts with this judicial district to confer personal jurisdiction over them in this Court.

13. Venue is proper in this judicial district, pursuant to 28 U.S.C. § 1391(b)(2), because the Underlying Lawsuit is pending within this district.

## AMTRUST POLICY

14. AmTrust issued automobile policy number KMC1057039-01 to MBT Transport, effective July 1, 2020, through July 1, 2021, which provided commercial auto liability coverage ("the Policy"). A copy of the Policy is attached hereto as **Exhibit 2**.

15. The Policy provides that MBT is an insured, as well as anyone else using a covered auto with MBT's permission. Ex. 2 at II.A.1.a-b.

16. The Policy's insuring agreement provides that the Policy's coverage is limited to bodily injury and property damage caused by an accident and resulting from the ownership, maintenance or use of a covered auto as follows:

> Section II -Covered Autos Liability Coverage
>
> A. Coverage
> We will pay all sums an "insured" legally must pay as damages because of "bodily injury" or "property damage" to which this insurance applies, caused by an "accident" and resulting from the ownership, maintenance, or use of a covered "auto".
>
> We will have the right and duty to defend any "insured" against a "suit" asking for such damages or a "covered pollution cost or expense". However, we have no duty to defend any "insured" against a "suit" seeking damages for "bodily injury" or "property damage" or a "covered pollution cost or expense" to which this insurance does not apply. We may investigate and settle any claim or "suit" as we consider appropriate. Our duty to defend or settle ends when the Liability Coverage Limit of Insurance has been exhausted by payment of judgments or settlements.

Ex. 2 at II.A.

17. "Accident," as defined under the Policy, includes continuous or repeated exposure to the same conditions resulting in bodily injury or property damage. Ex. 2 at IV.A.

18. The Policy also excludes coverage for bodily injury or property damage expected or intended from the standpoint of an insured as follows:

> B. Exclusions
>
> This insurance does not apply to any of the following: 1. Expected or Intended Injury "Bodily injury" or "property damage" expected or intended from the standpoint of the "insured".

Ex. 2 at II.B.1.

## THE UNDERLYING COMPLAINT

19. On January 30, 2024, Hernandez filed the Underlying Lawsuit against MBT and Balinsky in the Circuit Court of Cook County Illinois.

20. Hernandez's Complaint in the Underlying Lawsuit alleges that, on or around March 5, 2021, Hernandez was operating a vehicle near 1901 South Lexington Street in Delano, California

when he unintentionally allowed his vehicle to impact a vehicle Balinsky was occupying. Ex.1 at ¶¶ 5-7.

21. Hernandez's Complaint alleges that, immediately afterwards, Balinsky exited his vehicle and walked directly to the door of Hernandez's vehicle, wherein Balinsky attacked Hernandez. Ex.1 at ¶¶ 7-12.

22. Hernandez alleges that the attack consisted of Balinsky grabbing Hernandez, yanking Hernandez out of his vehicle, and causing Hernandez to violently fall to the ground on his knees. Ex.1 at ¶¶ 7-12.

23. Hernandez's Complaint alleges that Balinsky intended to cause and did cause a harmful contact with Hernandez's person. Ex.1 at ¶49.

24. Hernandez's Complaint alleges that as a result of the incident, the Delano Police Department was called out and Balinsky was criminally charged with battery on a person. Ex.1 at ¶49.

25. Based on these allegations, Hernandez asserts causes of action against MBT for negligent hiring, negligent retention, negligent supervision, as well as vicarious liability for the actions of Balinsky. Ex. 2.

26. With respect to Balinsky, Hernandez alleges causes of action for assault and battery, negligence, intentional infliction of emotional distress, and negligent infliction of emotional distress. Ex. 2.

## <u>COUNT I</u>
## <u>Declaratory Judgment as to Vladislav Balinsky</u>

27. AmTrust repeats and incorporates by reference the allegations in Paragraphs 1 through 26 as though fully set forth herein.

28. Balinsky is not entitled to defense or indemnity under the Policy because the Underlying Lawsuit does not assert allegations of conduct that arise out of the ownership, maintenance, or use of an auto.

29. Balinsky is not entitled to defense or indemnity under the Policy because the Underlying Lawsuit does not assert allegations that constitute an "accident."

30. Balinsky is not entitled to defense or indemnity under the Policy because the Underlying Lawsuit assert allegations of conduct that were expected or intended from Balinsky's standpoint.

31. As a result, AmTrust has no duty to defend or indemnify Balinsky under the Policy for any claim asserted in the Underlying Lawsuit.

WHEREFORE, based on the foregoing, AmTrust requests entry of a declaratory judgment declaring that AmTrust has no duty to defend or indemnify Balinsky under the Policy for the claims arising out of Underlying Lawsuit and for any further relief that this Court deems just, including fees and costs.

## <u>COUNT II</u>
## <u>Declaratory Judgment as to M.B.T. Transport, Inc.</u>

32. AmTrust repeats and incorporates by reference the allegations in Paragraphs 1 through 31 as though fully set forth herein.

33. MBT is not entitled to defense or indemnity under the Policy because the Underlying Lawsuit does not assert allegations of conduct that arise out of the ownership, maintenance, or use of an auto.

34. MBT is not entitled to defense or indemnity under the Policy because the Underlying Lawsuit does not assert allegations that constitute an "accident."

35. MBT is not entitled to defense or indemnity under the Policy because the Underlying Lawsuit assert allegations of conduct that were expected or intended from Balinsky's standpoint.

36. As a result, AmTrust has no duty to defend or indemnify MBT under the Policy for any claim asserted in the Underlying Lawsuit.

WHEREFORE, based on the foregoing, AmTrust requests entry of a declaratory judgment declaring that AmTrust has no duty to defend or indemnify MBT Transport, Inc. under the Policy for the claims arising out of Underlying Lawsuit and for any further relief that this Court deems just, including fees and costs.

Dated this 25th day of June, 2024.

Respectfully submitted,

**O'HAGAN MEYER LLC**

*/s/ Katherine A. Jones*
Katherine A. Jones (ARDC #6276571)
1 East Wacker Drive, Suite 3400
Chicago, IL 60601
Firm No. 60938
P: (312) 422-6100
F: (312) 422-6110
E: kjones@ohaganmeyer.com
*Attorneys for AmTrust Insurance Company*

FILED
1/30/2024 3:50 PM
IRIS Y. MARTINEZ
CIRCUIT CLERK
COOK COUNTY, IL
2024L001107
Calendar, C
26193259

**IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS**

Ruben Hernandez,
           **Plaintiff,**

    vs.

M B T Transport, Inc. and
Vladislav Balinsky,
           **Defendants.**

**No.: 2023 L 2132**

**Amount Claimed: in excess of $50,000.00**

**Return Date: 21 to 30 days from date of filing**

EXHIBIT
**1**

## COMPLAINT

This is an action by Plaintiff Ruben Hernandez ("Plaintiff") against Defendants, M B T Transport, Inc. ("Defendant M B T") and Vladislav Balinsky ("Defendant Balinsky") for personal injuries and damages sustained by the Plaintiff on March 5, 2021.

### PARTIES

1.    Plaintiff was a resident and citizen of the State of Texas at all times material to the issues in this case.

2.    On information and belief, Defendant M B T is a corporation organized under the laws of the State of Illinois and operating throughout the State of California.

3.    On information and belief, Defendant Balinsky was a resident and citizen of the State of Illinois at all times material to the issues in this case.

### FACTS

4.    On March 5, 2021, Plaintiff was operating a vehicle near 1901 S. Lexington Street, in Delano, California.

5.    At said time and place, the Defendant Balinsky was occupying a parked motor vehicle near 1901 S. Lexington Street, in Delano, California.

FILED DATE: 1/30/2024 3:50 PM    2024L001107

FILED DATE: 1/30/2024 3:50 PM    2024L001107

6.   Defendant Balinsky was at this location to complete and/or obtain a delivery for Defendant M B T.

7.   At said time and place, Plaintiff unintentionally allowed their vehicle to impact the vehicle Defendant Balinsky was occupying.

8.   Immediately afterwards, Defendant Balinsky exited his vehicle and walked directly to the door of Plaintiff's vehicle.

9.   Defendant Balinsky approached and engaged with Plaintiff following the impact, which was required of Balinsky by Defendant M B T under his job duties or as an outgrowth of Defendant Balinsky's job duties for Defendant M B T.

10.   Defendant Balinsky's approaching and engaging with Plaintiff following the impact was to further the interest of Defendant M B T for insurance and other purposes.

11.   At said time and place, Defendant Balinsky attacked Plaintiff.

12.   Such attack consisted of Defendant Balinsky grabbing Plaintiff, yanking Plaintiff out of Plaintiff's vehicle, causing Plaintiff to violently fall to the ground on his knees.

13.   Said actions included Defendant Balinsky laying their hands on Plaintiff in a rude, hostile, and rough manner.

14.   Conflicts such as Defendant Balinsky approaching and engaging with Plaintiff following the impact are typical of and broadly incidental to the transportation enterprise engaged in by Defendant M B T.

15.   As a result of the incident, the Delano Police Department was called out and Defendant Balinsky was charged with Battery on a person.

16.   Due to this attack, Plaintiff sustained serious injuries.

FILED DATE: 1/30/2024 3:50 PM    2024L001107

17.    At the time of the collision, Defendant Balinsky was an employee and/or agent of Defendant M B T and was operating under the appropriate scope and authority of his employment and/or agency of said Defendant M B T, at all times material to the issues in this cause of action.

18.    Defendant M B T hired Defendant Balinsky as one of its drivers. At all times herein, Defendant Balinsky was a driver licensed with and working for Defendant M B T.

19.    At all times herein and as relevant to this action, Defendant Balinsky was working as part of the usual course of business of Defendant M B T.

<u>**CLAIMS FOR RELIEF**</u>

**COUNT I: AGAINST DEFENDANT M B T TRANSPORT INC**
**Negligent Hiring**

20.    For this count, Plaintiff complains of Defendant M B T, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

21.    At the time the Defendant Balinsky applied to be a driver, Defendant M B T did not perform adequate background checks for their drivers and/or for Defendant Balinsky.

22.    Defendant M B T, had it performed an adequate background check on Defendant Balinsky, would have known that Defendant Balinsky was unfit for the position of driver as he would create a danger of violence to third parties.

23.    Defendant M B T knew or should have known Defendant Balinsky's propensity for violent behavior at the time of his hiring.

24.    Defendant M B T and its employees and agents failed to use reasonable care in hiring their employees and/or agents who had actual and constructive knowledge and/or notice that the manner and means of hiring created a dangerous environment for the general public, including Plaintiff.

25.    This degree of care includes, but is not limited to the following:

    a.    The duty to conduct proper screening and background checks on its drivers; and

FILED DATE: 1/30/2024 3:50 PM   2024L001107

b.   The duty to ensure its drivers have safe driving records, registered vehicles, and adequate insurance.

26.   Defendant M B T was negligent in hiring Defendant Balinksy, which caused Plaintiff's assault and battery. The depraved attack on Plaintiff caused Plaintiff to suffer both psychological and physical harm from which he may never fully recover.

27.   Defendant M B T's breach of duty was a substantial factor in causing Plaintiff's injuries.

28.   Accordingly, Plaintiff is entitled to recovery against Defendant M B T in an amount to be determined at trial.

29.   Plaintiff avers that the acts and conduct of Defendant, at said time and place, were in violation of the statutes of State of California.

WHEREFORE, Plaintiff prays judgment against Defendant M B T for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

### COUNT II: AGAINST DEFENDANT M B T TRANSPORT INC
### Negligent Retention

30.   For this count, Plaintiff complains of Defendant M B T, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

31.   Defendant M B T and its employees and agents failed to use reasonable care in retaining their employees and/or agents who had actual and constructive knowledge and/or notice that the

FILED DATE: 1/30/2024 3:50 PM   2024L001107

manner and means of retention created a dangerous environment for the general public, including Plaintiff.

32.     This degree of care includes, but is not limited to the following:

a.   The duty to timely review and act on passenger complaints;

b.    The duty to provide necessary training to its drivers; and

c.   The duty to ensure the safety the public from harm arising out of or stemming from the operation of its transportation services enterprise.

33.     Had Defendant M B T properly reviewed and acted on complaints of Defendant Balinsky, he would not have been retained in his role as driver.

34.     Had Defendant M B T properly trained Defendant Balinsky, he would not have assaulted Plaintiff in the course and scope of his employment.

35.     Defendant M B T was negligent in retaining Defendant Balinksy, which caused Plaintiff's assault and battery. The depraved attack on Plaintiff caused Plaintiff to suffer both psychological and physical harm from which he may never fully recover.

36.     Defendant M B T's breach of duty was a substantial factor in causing Plaintiff's injuries.

37.     Accordingly, Plaintiff is entitled to recovery against Defendant M B T in an amount to be determined at trial.

38.     Plaintiff avers that the acts and conduct of Defendant, at said time and place, were in violation of the statutes of State of California.

WHEREFORE, Plaintiff prays judgment against Defendant M B T for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital,

FILED DATE: 1/30/2024 3:50 PM   2024L001107

medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

**COUNT III: AGAINST DEFENDANT M B T TRANSPORT INC**
**Negligent Supervision**

39.     For this count, Plaintiff complains of Defendant M B T, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

40.     Defendant M B T and its employees and agents failed to use reasonable care in supervising their employees and/or agents who had actual and constructive knowledge and/or notice that the manner and means of supervision created a dangerous environment for the general public, including Plaintiff.

41.     This degree of care includes, but is not limited to the following:

a.   The duty to properly supervise its drivers; and

b.   The duty to ensure the safety the public from harm arising out of or stemming from the operation of its transportation services enterprise.

42.     Had Defendant M B T properly supervised Defendant Balinsky, he would not have assaulted Plaintiff in the course and scope of his employment.

43.     Had Defendant M B T properly trained Defendant Balinsky, he would not have assaulted Plaintiff in the course and scope of his employment.

44.     Defendant M B T was negligent in retaining Defendant Balinksy, which caused Plaintiff's assault and battery. The depraved attack on Plaintiff caused Plaintiff to suffer both psychological and physical harm from which he may never fully recover.

45.     Defendant M B T's breach of duty was a substantial factor in causing Plaintiff's injuries.

FILED DATE: 1/30/2024 3:50 PM  2024L001107

46.     Accordingly, Plaintiff is entitled to recovery against Defendant M B T in an amount to be determined at trial.

47.     Plaintiff avers that the acts and conduct of Defendant, at said time and place, were in violation of the statutes of State of California.

WHEREFORE, Plaintiff prays judgment against Defendant M B T for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

## COUNT IV: AGAINST DEFENDANT BALINSKY
### Assault and Battery

48.     For this count, Plaintiff complains of Defendant Balinsky, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

49.     Defendant Balinsky intended to cause and did cause a harmful contact with Plaintiff's person.

50.     Defendant Balinsky intended to cause and did cause Plaintiff to suffer apprehension of an immediate harmful contact.

51.     Plaintiff did not consent to Defendant Balinsky's act.

52.     As a direct and proximate result of Defendant Balinsky's conduct, Plaintiff suffered those injuries describe above. Plaintiff has also suffered extreme mental anguish and physical pain. Plaintiff believes, and on that basis alleges, that Plaintiff has suffered irreparable harm. These

injuries have caused Plaintiff to suffer general damages in an amount to be determined by proof at trial.

53.     As a further direct and proximate result of Defendant Balinsky's conduct, Plaintiff has been, and continues to be, unable to fully work since the events described in this complaint and has suffered a loss of earnings in an amount which has not yet been determined, but will be shown through proof at trial.

54.     Defendant Balinsky's act was done knowingly, willfully, and with malicious intent, and plaintiff is entitled to punitive damages in an amount to be determined by proof at trial.

55.     Defendant Balinsky's breach of duty was a substantial factor in causing Plaintiff's injuries.

56.     Accordingly, Plaintiff is entitled to recovery against Defendant Balinsky in an amount to be determined at trial.

57.     Plaintiff avers that the acts and conduct of Defendants, at said time and place, were in violation of the statutes of State of California.

WHEREFORE, Plaintiff prays judgment against Defendant Balinsky for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

FILED DATE: 1/30/2024 3:50 PM    2024L001107

FILED DATE: 1/30/2024 3:50 PM   2024L001107

## COUNT V: AGAINST DEFENDANT BALINSKY
### Negligence

58.     For this count, Plaintiff complains of Defendant Balinsky, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

59.     At all relevant times, Defendant Balinsky owed Plaintiff a duty of reasonable care and duty to not threaten, assault, and/or batter Plaintiff.

60.     Defendant Balinsky breached such duty by harassing and physically assaulting and/or battering plaintiff.

61.     Defendant Balinsky's breach of this duty was the legal and proximate cause of damages to Plaintiff in an amount in excess of $25,000 for personal injuries, medical expenses, cognitive and memory loss problems, loss of income, as well as severe emotional distress manifesting as nausea, insomnia, nightmares, stress, anxiety, feelings of helplessness and inability to defend his family, and depression.

62.     At all times herein mentioned, Defendant M B T employed, hired, supervised, and trained their employees, including Defendant Balinsky, who assaulted Plaintiff.

63.     Defendant M B T knew, or in the exercise of reasonable care, should have known of the dangerous condition posed by Defendant Balinsky and the unreasonable risk of harm of which Plaintiff was at all times herein mentioned was unaware.

64.     Defendants negligently failed to take steps to either make the condition safe or warn plaintiff of the dangerous condition, all of which caused Plaintiff injuries.

65.     On March 5, 2021, Defendant Balinsky started to yell, scream, harass, and argue with Plaintiff, and Defendant Balinsky attacked Plaintiff and caused Plaintiff to be seriously injured.

FILED DATE: 1/30/2024 3:50 PM   2024L001107

66.     As a direct and proximate result of the negligent and carelessness of Defendants, and each of them, Plaintiff was hurt and injured In his health, strength, and activity, sustaining injury to his nervous system and person, all of which injuries have caused, and continue to cause, Plaintiff great mental, physical, and nervous pain and suffering. As a result of such injuries, Plaintiff has suffered general damages in an amount according to proof.

67.     By the reason of the negligent and careless conduct of Defendant Balinsky, Plaintiff has been required to employ the services of hospitals, physicians, surgeons, nurses and other professional services for his injuries and damages and Plaintiff is informed and believes, thereupon alleges, that further services of said nature will be required by Plaintiff for an unpredictable period in the future all to Plaintiff's damage according to proof.

68.     As a further direct and proximate result of the negligent and carelessness of the Defendant Balinsky, Plaintiff has had, and will have in the future, pain, suffering, worry, anxiety, and mental suffering, all to his general damages in a sum within the jurisdiction of this court and to be determined according to proof.

        WHEREFORE, Plaintiff prays judgment against Defendant Balinsky for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

FILED DATE: 1/30/2024 3:50 PM   2024L001107

## COUNT VI: AGAINST DEFENDANT BALINSKY
### Intentional Infliction of Emotional Distress

69.     For this count, Plaintiff complains of Defendant Balinsky, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

70.     Defendant Balinsky, while acting as an agent and employee for Defendant M B T, in his capacity as a driver, owed a duty to Plaintiff to perform his duties without causing physical harm to Plaintiff.

71.     Defendant Balinsky breached this duty when he attacked, assaulted, and laid hands on Plaintiff as described above.

72.     Defendant Balinsky's conduct was intentional and malicious and done for the purpose of causing Plaintiff to suffer humiliation, mental anguish, and emotional and physical distress.

73.     Defendant Balinsky's conduct described herein abused Plaintiff in a manner that was extreme, outrageous, and unjustified.

74.     As a proximate result of Defendant Balinsky battering Plaintiff and the consequences proximately caused by it, as hereinabove alleged, Plaintiff suffered severe humiliation, mental anguish, and emotional and physical distress, and has been injured in mind and body resulting in damages the amount of which is to be proved at trial.

75.     Defendant Balinsky's act was done knowingly, willfully, and with malicious intent, and Plaintiff is entitled to punitive damages in an amount to be determined by proof at trial.

76.     Defendant's breach of duty was a substantial factor in causing Plaintiff's injuries.

77.     Accordingly, Plaintiff is entitled to recovery against Defendant in an amount to be determined at trial.

78.     Plaintiff avers that the acts and conduct of the Defendants, at said time and place, were in violation of the statutes of State of California.

FILED DATE: 1/30/2024 3:50 PM   2024L001107

WHEREFORE, Plaintiff prays judgment against Defendant Balinsky for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

### COUNT VII: AGAINST DEFENDANT BALINSKY
### Negligent Infliction of Emotional Distress

79.     For this count, Plaintiff complains of Defendant Balinsky, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

80.     Defendant Balinsky, while acting as an agent and employee for Defendant M B T, in his capacity as a driver, owed a duty to Plaintiff to perform his duties without causing physical harm to Plaintiff.

81.     Defendant Balinsky breached this duty when he attacked, assaulted, and laid hands on Plaintiff as described above.

82.     Defendant Balinsky knew or should have known that the use of force upon Plaintiff when Plaintiff was unarmed and did not pose a threat of death or grievous bodily injury to Defendant or others, and their subsequent failure to exercise due care in the performance of their duties would cause Plaintiff severe emotional distress.

83.     As a proximate result of Defendant Balinsky battering Plaintiff and the consequences proximately caused by it, as hereinabove alleged, Plaintiff suffered severe humiliation, mental

FILED DATE: 1/30/2024 3:50 PM    2024L001107

anguish, and emotional and physical distress, and have been injured in mind and body resulting in damages the amount of which is to be proved at trial.

84.     Defendant's breach of duty was a substantial factor in causing Plaintiff's injuries.

85.     Accordingly, Plaintiff is entitled to recovery against Defendants in an amount to be determined at trial.

86.     Plaintiff avers that the acts and conduct of the Defendants, at said time and place, were in violation of the statutes of State of California.

WHEREFORE, Plaintiff prays judgment against Defendant Balinsky for general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

### COUNT VIII: AGAINST DEFENDANT M B T TRANSPORT INC
### Vicarious Liability under Doctrine of Respondeat Superior

87.     For this count, Plaintiff complains of Defendant M B T, and each of them, and realleges and reasserts paragraphs 1 to 19 as if fully set forth herein.

88.     As stated above, Defendant Balinsky was an employee of Defendant M B T at all relevant times.

89.     Defendant Balinsky committed several torts against Plaintiff while within the course and scope of his employment.

FILED DATE: 1/30/2024 3:50 PM    2024L001107

90.    Defendant Balinsky was charged under his employment by Defendant M B T with approaching and communicating with other drivers following a minor collision to obtain insurance and other information for Defendant M B T's benefit.

91.    Defendant Balinsky was working for Defendant M B T when, following the minor collision of Plaintiff and Defendants' vehicle on March 5, 2021, he approached and communicated with Plaintiff.

92.    The manner of the confrontation, that Defendant Balinsky exited his vehicle, approached Plaintiff's vehicle, and physically interacted with Plaintiff, was authorized by Defendant M B T as to time and space.

93.    Defendant Balinsky physically assaulted and inflicted emotional distress on Plaintiff while confronting Plaintiff on behalf of Defendant M B T.

94.    Defendant Balinsky's actions were engendered by his employment with Defendant M B T.

95.    Defendant Balinsky's actions were actuated from his job duty of confronting other drivers for information following a collision for Defendant M B T's benefit.

96.    Defendant Balinsky's actions were directly related to his employment responsibilities and job performance for Defendant M B T.

97.    Accordingly, Plaintiff is entitled to recovery against Defendant M B T under the doctrine of respondeat superior for the torts committed against Plaintiff by Defendant Balinsky in an amount to be determined at trial.

98.    Plaintiff avers that the acts and conduct of the Defendants, at said time and place, were in violation of the statutes of State of California.

WHEREFORE, Plaintiff prays judgment against Defendant M B T for general damages (also known as non-economic damages), including but not limited to, past and future pain and

FILED DATE: 1/30/2024 3:50 PM    2024L001107

suffering, in an amount in excess of the jurisdictional minimum, according to proof; for special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof; for prejudgment interest, according to proof; for costs of suit incurred herein, according to proof; and for such other and further relief as the Court may deem just and proper.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays judgment against all Defendants as follows:

1. For general damages (also known as non-economic damages), including but not limited to, past and future pain and suffering, in an amount in excess of the jurisdictional minimum, according to proof;

2. For special damages (also known as economic damages), including but not limited to past and future hospital, medical, professional, and incidental expenses as well as past and future loss of earnings, loss of opportunity, and loss of earning capacity, in excess of the jurisdictional minimum, according to proof;

3. For prejudgment interest, according to proof;

4. For costs of suit incurred herein, according to proof;

5. For such other and further relief as the Court may deem just and proper.

### **A JURY TRIAL IS HEREBY DEMANDED ON ALL COUNTS**

Dated: January 30, 2024                    Respectfully submitted,

Michael Slocumb (Bar #6304479)
Charles W. Beene
Haley M. Hancock
Slocumb Law Firm
140 19th Street, NW, 4th Floor

FILED DATE: 1/30/2024 3:50 PM   2024L001107

Washington, DC 20036
Telephone: (202) 737-4141
Firm ID: 48406
*Attorney for Plaintiff*

FILED DATE: 1/30/2024 3:50 PM   2024L001107

## <u>CERTIFICATION OF DAMAGES</u>

Pursuant to Illinois Supreme Court Rule 222, counsel for the above-named Plaintiff certifies under oath that the total money damages sought in this civil action exceeds $50,000.00.

Dated: January 30, 2024                     Respectfully submitted,

_____
Michael Slocumb (Bar #6304479)
Slocumb Law Firm
140 19th Street, NW, 4th Floor
Washington, DC 20036
Telephone: (202) 737-4141
Firm ID: 48406
*Attorney for Plaintiff*

EXHIBIT
**2**

# ILLINOIS AUTOMOBILE NOTICE

# PRIVATE PASSENGER TYPE VEHICLES

In compliance with Illinois law we are advising you that Property Damage Uninsured Motorist Coverage is available for motor vehicles registered in this state, or principally garaged in Illinois, that are not covered by collision insurance.

Property Damage Uninsured Motorist Coverage, means injury to or destruction of a covered auto caused by an uninsured motor vehicle. However, property damage does not include loss of use or damage to personal property contained in your covered auto.

If you have any questions concerning coverage limits, deductibles or rates for Property Damage Uninsured Motorist Coverage, please contact your agent.

32-0992 01 05

This page intentionally left blank

IL P 001 01 04

# U.S. TREASURY DEPARTMENT'S OFFICE OF FOREIGN ASSETS CONTROL ("OFAC") ADVISORY NOTICE TO POLICYHOLDERS

No coverage is provided by this Policyholder Notice nor can it be construed to replace any provisions of your policy. You should read your policy and review your Declarations page for complete information on the coverages you are provided.

This Notice provides information concerning possible impact on your insurance coverage due to directives issued by OFAC. **Please read this Notice carefully.**

The Office of Foreign Assets Control (OFAC) administers and enforces sanctions policy, based on Presidential declarations of "national emergency". OFAC has identified and listed numerous:

- Foreign agents;
- Front organizations;
- Terrorists;
- Terrorist organizations; and
- Narcotics traffickers;

as "Specially Designated Nationals and Blocked Persons". This list can be located on the United States Treasury's web site – http//www.treas.gov/ofac.

In accordance with OFAC regulations, if it is determined that you or any other insured, or any person or entity claiming the benefits of this insurance has violated U.S. sanctions law or is a Specially Designated National and Blocked Person, as identified by OFAC, this insurance will be considered a blocked or frozen contract and all provisions of this insurance are immediately subject to OFAC. When an insurance policy is considered to be such a blocked or frozen contract, no payments nor premium refunds may be made without authorization from OFAC. Other limitations on the premiums and payments also apply.

This page intentionally left blank



## KEEP THIS NOTICE WITH YOUR INSURANCE PAPERS

### AmTrust Underwriting Service

In the event you need to contact someone about this insurance for any reason, please contact your agent. If no agent was involved in the sale of this insurance, or if you have additional questions, you may contact the AmTrust Policyholder Service Office at:

### Notice of Availability and Complaint Information

Part 919 of the Rules of the Illinois Department of Insurance requires that we advise you that, if you are unable to obtain satisfaction from the Insurance Company or your agent regarding your insurance policy or claim, you may contact the Illinois Department of Insurance.

**AMTRUST POLICYHOLDER SERVICE OFFICE**

AmTrust Financial
800 Superior Avenue East, 21st Floor
Cleveland, OH 44114
Telephone: 877-528-7878

**ILLINOIS DEPARTMENT OF INSURANCE**

Consumer Division
320 West Washington Street, Springfield, IL 62767
http://insurance.illinois.gov/ 217-782-4515

---

Written correspondence is preferable so that a record of your inquiry is maintained. When contacting your agent, insurance company or the Attorney General, have your policy number available.

---

## AmTrust Claims Service

AmTrust's claims staff has an average of 20+ years of experience and provides effective management of claims. Some of the benefits for our customers include a toll-free 24/7 centralized call center staffed by special claims operators; adjusters specialized by claim types, field adjusters to provide direct assistance at loss locations and a highly qualified panel of defense attorneys.

### Information Required for All Claims Reported

- Name of the insured and policy number
- Date, time and place of accident
- Description of accident or incident
- Name, phone and/or email of person making the report

Refer to our Website for additional information on reporting a claim
Website: https://amtrustgroup.com/small-business-insurance/claims/claim-center/report-claim

| Workers' Compensation (All States) | Other than Workers' Compensation (All States) |
|---|---|
| First Report of Claim: | First Report of Claim: |
| Phone: 866.272.9267 | Phone: 866.272.9267 |
| Fax: 775.908.3724 or 877.669.9140 | Fax: 877.207.3961 |
| Email: amtrustclaims@qrm-inc.com | Email: anaclaimsreporting@amtrustgroup.com |
| Claims Status: 888.239.3909 | Claims Status: 888.239.3909 |

Agents: Send ACORD Notice of Loss to www.anaclaimsreporting@amtrustgroup.com

---

**Employment Practices Liability, Cyber Liability and Data Breach Response Claims for Small Business (All States)**

Paul Poppish, VP Claims
Amtrust North America
Attn: Non-Profit Division
233 N. Michigan Avenue, Suite 1200
Chicago, IL 60601

Phone: 312.803.4630
 888.239.3909 ext 394630
FAX: 312.781.0423
Paul.Poppish@amtrustgroup.com

---

PN990166IL 0816

This page intentionally left blank



AmTrust North America
An AmTrust Financial Company

6/26/2020

Dear Policyholder,

In an effort to continue to provide AmTrust customers with a variety of billing options, we have updated our fee structure to help customers meet payment due dates, ensure that valid and properly funded payments are submitted, and provide an incentive for paid-in-full options.

**Our updated fee structure is as follows:**

| Fee Title | Fee Amount | Description |
|---|---|---|
| Returned Payment Fee | $25 | A returned payment fee applied to any returned payment. |
| Late Fee | $20 | Late fee applied if payment not received on or before payment due date. |
| Installment Fee | $15 | A "paper" billing fee that is assessed for each mailed installment invoice. Excludes down payment and annual payment plans. Fee is billed at the account level. |
| Reinstatement Fee | $50 | Fee applied upon reinstatement of a non-payment cancellation. |
| EFT Fee | $3 | An "electronic" billing fee that is assessed for each ACH Direct Debit transaction. Fee is billed at the account level. |

*Fee amount may vary by state and program of business

For policyholders who choose to pay their annual premium on installments, we plan to implement an installment fee, which will be displayed on your renewal invoice.

Thank you for your attention to this fee structure change. If you have any questions, feel free to contact our Customer Service Department at 877.528.7878.

We value you as a policyholder and appreciate the opportunity to serve you.

Sincerely,

AmTrust North America
Customer Service Department

This page intentionally left blank

# COMMERCIAL POLICY



877-528-7878

**800 SUPERIOR AVENUE EAST, 21ST FLOOR**

**CLEVELAND, OH 44114**

# AmTrust Insurance Company of Kansas, Inc.

INSURANCE IS PROVIDED BY
THE COMPANY DESIGNATED ON THE
DECLARATIONS PAGE
(A Stock Insurance Company)

THIS POLICY CONSISTS OF:
    -- DECLARATIONS
    -- COMMON POLICY CONDITIONS
    -- ONE OR MORE COVERAGE PARTS, and
    -- APPLICABLE FORMS AND ENDORSEMENTS

This page intentionally left blank

## Read Your Policy Carefully

This policy is a legal contract between you and us.  The information on this page is not the insurance contract and only the actual policy provisions will control.  The policy sets forth in detail the rights and obligations of both you and us.  **It is therefore important that you read your policy carefully.**

We will provide the insurance described in this policy in return for the premium and compliance with all applicable provisions of the policy.

This policy is signed by the President and Secretary of the insurance company and, if required by State law, this policy shall not be valid unless countersigned on the Declaration page by its authorized representative.

 

President                          Secretary

ILSIGDEC  1015

This page intentionally left blank

**AmTrust Insurance Company of Kansas, Inc**
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

## COMMERCIAL COMMON POLICY DECLARATIONS SUMMARY PAGE

| | | |
|---|---|---|
| **Policy Number** KMC1057039 01 | **Policy Period** | **From:** 7/1/2020 **To:** 7/1/2021 |
| | | 12:01 A.M. Standard Time at the Name Insured's Address |

**Transaction**
Renewal

| **Named Insured and Address** | **Producer:** 110778 |
|---|---|
| M.B.T TRANSPORT, INC. | USI Insurance Services, LLC |
| 7753 W 47TH STREET | 2021 Spring Rd Suite 100 |
| MCCOOK  IL 60525 | Oak Brook IL 60523 |
| | **Telephone:** (312) 442-7200 |

| **Business Description** | **Type of Business** | **Auditable** ☒ | **Non-Auditable** ☐ |
|---|---|---|---|
| MOTOR CARRIER | Organization Including a Corporation | **Audit Period** | Annual |

In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy. This policy consists of the following coverage parts for which a premium is indicated. This premium may be subject to adjustment.

**COVERAGE PART DESCRIPTION**             **PREMIUM**

Commercial Auto

**Policy Premium**
**Deposit Premium (if applicable)**
**Taxes and Surcharges**
**Total Deposit Premium**
(Includes Taxes, Surcharges, and applicable Terrorism Premium)

**FORMS AND ENDORSEMENTS***

See Forms and Endorsements Schedule

*Entry optional if above in common policy declarations schedule

THESE DECLARATIONS TOGETHER WITH THE COVERAGE DECLARATIONS, COMMON POLICY CONDITIONS, COVERAGE FORM(S) AND FORM(S) AND ENDORSEMENTS, IF ANY, ISSUED TO FORM A PART THEREOF, COMPLETE THE ABOVE NUMBERED POLICY.

_____
6/26/2020
*Date*

_____
*Signature of Authorized Representative*

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## COMMERCIAL COMMON POLICY DECLARATIONS
## EXTENSION OF NAMED INSURED

1. M.B. TRUCKING INC.

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## COMMERCIAL COMMON POLICY DECLARATIONS
## LOCATION SUMMARY

**Premises # 1**
7753 W 47THE STREET
La Grange IL 60525

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# COMMERCIAL MOTOR CARRIER COVERAGE DECLARATIONS

**ITEM ONE:**

| | | | | |
|---|---|---|---|---|
| **Policy Number** KMC1057039 01 | **Policy Period** | **From:** 7/1/2020 | **To:** 7/1/2021 | |
| | | 12:01 A.M. Standard Time at the Name Insured's Address | | |

**Transaction**
Renewal

| | |
|---|---|
| **Named Insured and Address**<br>M.B.T TRANSPORT, INC.<br>7753 W 47TH STREET<br>MCCOOK  IL 60525 | **Producer:** 110778<br>USI Insurance Services, LLC<br>2021 Spring Rd Suite 100<br>Oak Brook IL 60523<br>**Telephone:** (312) 442-7200 |
| **Business Description**<br>MOTOR CARRIER | **Type of Business**<br>Organization Including a<br>Corporation　　　**Audit Period**<br>　　　　　　　　　　　　Annual |

**ITEM TWO: SCHEDULE OF COVERAGES AND COVERED AUTOS**

This policy provides only those coverages where a charge is shown in the premium column below. Each coverage will apply only to those "autos" shown as covered "autos", indicated by the entry of one or more symbols from the COVERED AUTO Section of the Motor Carrier Coverage Form next to the name of the coverage.

| COVERAGES | COVERED AUTO SYMBOLS | LIMIT THE MOST WE WILL PAY FOR ONE ACCIDENT OR LOSS | PREMIUM |
|---|---|---|---|
| LIABILITY | 61 | $1,000,000 per accident | ■ |
| PERSONAL INJURY PROTECTION (or equivalent no-fault coverage) | | Separately Stated in each PIP endorsement minus Deductible | |
| ADDED PERSONAL INJURY PROT. (or equivalent no-fault coverage) | | Separately stated in each Added PIP endorsement | |
| PROPERTY PROTECTION INS. (Michigan only) | | Separately stated in the P.P.I. endorsement minus Deductible each accident | |
| AUTO MEDICAL PAYMENTS | | $ Each Insured | |
| UNINSURED MOTORISTS | 66, 68, 71 | $70,000 Each Accident | ■ |
| UNDERINSURED MOTORISTS When not included in Uninsured Motorists Coverage | 66, 68, 71 | $70,000 Each Accident | ■ |
| TRAILER INTERCHANGE COMPREHENSIVE COVERAGE | | Actual Cash Value or Cost of Repair Whichever is Less, minus the Deductible for each covered auto. | |
| TRAILER INTERCHANGE SPECIFIED CAUSES OF LOSS COVERAGE | | Actual Cash Value or Cost of Repair, Whichever is Less, minus the Deductible for each covered auto For Loss Caused by Mischief or Vandalism. | |
| TRAILER INTERCHANGE COLLISION COVERAGE | | Actual Cash Value or Cost of Repair Whichever is Less, minus the Deductible for each covered auto. | |
| PHYSICAL DAMAGE COMPREHENSIVE | | Actual Cash Value or Cost of Repair, whichever is less, minus the Deductible stated in the Schedule of Covered Autos for each covered auto. See ITEM FOUR for hired or borrowed "autos". | |
| PHYSICAL DAMAGE SPECIFIED CAUSES OF LOSS | | Actual Cash Value or Cost of Repair, whichever is less, minus the $25 Deductible for each covered auto loss caused by Mischief or Vandalism. See ITEM FOUR for hired or borrowed "autos". | |
| PHYSICAL DAMAGE COLLISION | | Actual Cash Value or Cost of Repair, whichever is less, minus the Deductible stated in the Schedule of Covered Autos for each covered auto. See ITEM FOUR for hired or borrowed "autos". | |
| PHYSICAL DAMAGE TOWING AND LABOR | | $ for each disablement of a private passenger "auto" | |
| | | **Premium for Endorsements** | ■ |
| | | **Estimated Total Premium** | ■ |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## COMMERCIAL MOTOR CARRIER COVERAGE DECLARATIONS

| FORMS AND ENDORSEMENTS* |
| --- |
| See Forms and Endorsements Schedule |

**\*Entry optional if shown in common policy declarations.**

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 1 | 2014 VOLVO TRACTOR | 4V4NC9EH2EN174084 | | | IL | 137 |
| 2 | 2016 VOLVO TRACTOR | 4V4NC9EH8GN955243 | | | IL | 137 |
| 3 | 2010 FREIGHTLINER TRACTOR | 1FUJGBDV4ALAR4655 | | | IL | 137 |
| 4 | 2013 VOLVO TRACTOR | 4V4NC9EG4DN149659 | | | IL | 137 |
| 5 | 2018 VOLVO TRACTOR | 4V4NC9EH8JN889073 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 1 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |
| 2 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 3 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |
| 4 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 5 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 1 | $1,000,000 | ■ | | | | | |
| 2 | $1,000,000 | ■ | | | | | |
| 3 | $1,000,000 | ■ | | | | | |
| 4 | $1,000,000 | ■ | | | | | |
| 5 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 1 | $70,000 | ■ | $70,000 | ■ | | |
| 2 | $70,000 | ■ | $70,000 | ■ | | |
| 3 | $70,000 | ■ | $70,000 | ■ | | |
| 4 | $70,000 | ■ | $70,000 | ■ | | |
| 5 | $70,000 | ■ | $70,000 | ■ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 6 | 2007 VOLVO TRACTOR | 4V4NC9TJ37N445954 | | | IL | 137 |
| 7 | 2017 VOLVO TRACTOR | 4V4NC9EHXHN956878 | | | IL | 137 |
| 8 | 2017 VOLVO TRACTOR | 4V4NC9EJ5HN986938 | | | IL | 137 |
| 9 | 2010 VOLVO TRACTOR | 4V4NC9TJ0AN288763 | | | IL | 137 |
| 10 | 2017 FREIGHTLINER TRACTOR | 3AKJGLDR3HSHJ2877 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 6 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | X |
| 7 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |
| 8 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |
| 9 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |
| 10 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |

**COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES**

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 6 | $1,000,000 | ■ | | | | | |
| 7 | $1,000,000 | ■ | | | | | |
| 8 | $1,000,000 | ■ | | | | | |
| 9 | $1,000,000 | ■ | | | | | |
| 10 | $1,000,000 | ■ | | | | | |

**COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 6 | $70,000 | ■ | $70,000 | | | |
| 7 | $70,000 | ■ | $70,000 | | | |
| 8 | $50,000 | ■ | $70,000 | | | |
| 9 | $70,000 | ■ | $70,000 | | | |
| 10 | $70,000 | ■ | $70,000 | ■ | | |

**COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |

This page intentionally left blank

**AmTrust Insurance Company of Kansas, Inc**
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 11 | 2010 VOLVO TRACTOR | 4V4NC9TJ6AN288766 | | | IL | 137 |
| 12 | 2018 FREIGHTLINER TRACTOR | 3AKJHHDR9JSJS2194 | | | IL | 137 |
| 13 | 2010 VOLVO TRACTOR | 4V4NC9TJXAN288768 | | | IL | 137 |
| 14 | 2018 FREIGHTLINER TRACTOR | 3AKJHHDR2JSJP1169 | | | IL | 137 |
| 15 | 2010 VOLVO TRACTOR | 4V4NC9TJ9AN288776 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 11 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |
| 12 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 13 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |
| 14 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 15 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 11 | $1,000,000 | ███ | | | | | |
| 12 | $1,000,000 | ███ | | | | | |
| 13 | $1,000,000 | ███ | | | | | |
| 14 | $1,000,000 | ███ | | | | | |
| 15 | $1,000,000 | | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 11 | $70,000 | ███ | $70,000 | ███ | | |
| 12 | $70,000 | ███ | $70,000 | ███ | | |
| 13 | $70,000 | ███ | $70,000 | ███ | | |
| 14 | $70,000 | ███ | $70,000 | ███ | | |
| ███ | | | | ███ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 16 | 2010 VOLVO TRACTOR | 4V4NC9TJ2AN288778 | | | IL | 137 |
| 17 | 2018 FREIGHTLINER TRACTOR | 3AKJHHDR3JSJP3433 | | | IL | 137 |
| 18 | 2010 VOLVO TRACTOR | 4V4NC9TJ0AN288780 | | | IL | 137 |
| 19 | 2018 FREIGHTLINER TRACTOR | 3AKJHHDR5JSJK2841 | | | IL | 137 |
| 20 | 2010 VOLVO TRACTOR | 4V4NC9TJ4AN288782 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 16 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |
| 17 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 18 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |
| 19 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 20 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | F |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 16 | $1,000,000 | ▉ | | | | | |
| 17 | $1,000,000 | ▉ | | | | | |
| 18 | $1,000,000 | ▉ | | | | | |
| 19 | $1,000,000 | ▉ | | | | | |
| 20 | $1,000,000 | ▉ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 16 | $70,000 | ▉ | $70,000 | ▉ | | |
| 17 | $70,000 | ▉ | $70,000 | ▉ | | |
| 18 | $70,000 | ▉ | $70,000 | ▉ | | |
| 19 | $70,000 | ▉ | $70,000 | ▉ | | |
| 20 | $70,000 | ▉ | $70,000 | ▉ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 21 | 2019 VOLVO TRACTOR | 4V4NC9EH6KN905921 | | | IL | 137 |
| 22 | 2012 VOLVO TRACTOR | 4V4NC9TJ1CN542967 | | | IL | 137 |
| 23 | 2012 VOLVO TRACTOR | 4V4NC9TJ5CN542969 | | | IL | 137 |
| 24 | 2012 VOLVO TRACTOR | 4V4NC9TJ5CN542972 | | | IL | 137 |
| 25 | 2012 VOLVO TRACTOR | 4V4NC9TJ7CN542973 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 21 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 22 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 23 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 24 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 25 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 21 | $1,000,000 | ■ | | | | | |
| 22 | $1,000,000 | ■ | | | | | |
| 23 | $1,000,000 | ■ | | | | | |
| 24 | $1,000,000 | ■ | | | | | |
| 25 | $1,000,000 | ■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 21 | $70,000 | ■ | $70,000 | ■ | | |
| 22 | $70,000 | ■ | $70,000 | ■ | | |
| 23 | $70,000 | ■ | $70,000 | ■ | | |
| 24 | $70,000 | ■ | $70,000 | ■ | | |
| 25 | $70,000 | ■ | $70,000 | ■ | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 26 | 2012 VOLVO TRACTOR | 4V4NC9TJ1CN542970 | | | IL | 137 |
| 27 | 2018 FREIGHTLINER TRACTOR | 3AKJGLDR3JSJH2526 | | | IL | 137 |
| 28 | 2019 FREIGHTLINER TRACTOR | 3AKJHHDR4KSKS3130 | | | IL | 137 |
| 29 | 2012 VOLVO TRACTOR | 4V4NC9TJ0CN542975 | | | IL | 137 |
| 30 | 2012 VOLVO TRACTOR | 4V4NC9TJ2CN542976 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 26 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 27 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 28 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 29 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 30 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement (ADDED PIP) Premium | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 26 | $1,000,000 | ■ | | | | | |
| 27 | $1,000,000 | ■ | | | | | |
| 28 | $1,000,000 | ■ | | | | | |
| 29 | $1,000,000 | ■ | | | | | |
| 30 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 26 | $70,000 | ■ | $70,000 | ■ | | |
| 27 | $70,000 | ■ | $70,000 | ■ | | |
| 28 | $70,000 | ■ | $70,000 | ■ | | |
| 29 | $70,000 | ■ | $70,000 | ■ | | |
| 30 | $70,000 | ■ | $70,000 | ■ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO (SP. CAUSE OF LOSS) Premium | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 31 | 2012 VOLVO TRACTOR | | 4V4NC9TJ4CN542980 | | | IL | 137 |
| 32 | 2019 FREIGHTLINER TRACTOR | | 3AKJHHDR1KSKE7297 | | | IL | 137 |
| 33 | 2019 FREIGHTLINER TRACTOR | | 3AKJHHDRXKSKH9875 | | | IL | 137 |
| 34 | 2012 VOLVO TRACTOR | | 4V4NC9TJ8CN542982 | | | IL | 137 |
| 35 | 2012 VOLVO TRACTOR | | 4V4NC9TJ3CN542985 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 31 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 32 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 33 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 34 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 35 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 31 | $1,000,000 | ■ | | | | | |
| 32 | $1,000,000 | ■ | | | | | |
| 33 | $1,000,000 | ■ | | | | | |
| 34 | $1,000,000 | ■ | | | | | |
| 35 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 31 | $70,000 | ■ | $70,000 | ■ | | |
| 32 | $70,000 | ■ | $70,000 | ■ | | |
| 33 | $70,000 | ■ | $70,000 | ■ | | |
| 34 | $70,000 | ■ | $70,000 | ■ | | |
| 35 | $70,000 | ■ | $70,000 | ■ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | | | | | | | |
| 35 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

**AmTrust Insurance Company of Kansas, Inc**
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 36 | 2012 VOLVO TRACTOR | 4V4NC9TJ5CN542986 | | | IL | 137 |
| 37 | 2019 FREIGHTLINER TRACTOR | 3AKJHHDR6KSKD7879 | | | IL | 137 |
| 38 | 2012 VOLVO TRACTOR | 4V4NC9THXCN562776 | | | IL | 137 |
| 39 | 2014 FREIGHTLINER TRACTOR | 3ALXFB001EDFT4865 | | | IL | 137 |
| 40 | 2019 VOLVO TRACTOR | 4V4NC9EH1KN901629 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 36 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 37 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 38 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 39 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |
| 40 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 36 | $1,000,000 | ■ | | | | | |
| 37 | $1,000,000 | ■ | | | | | |
| 38 | $1,000,000 | ■ | | | | | |
| 39 | $1,000,000 | ■ | | | | | |
| 40 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 36 | $70,000 | ■ | $70,000 | ■ | | |
| 37 | $70,000 | ■ | $70,000 | ■ | | |
| 38 | $70,000 | ■ | $70,000 | ■ | | |
| 39 | $70,000 | ■ | $70,000 | ■ | | |
| 40 | $70,000 | ■ | $70,000 | ■ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 41 | 2015 VOLVO TRACTOR | 4V4NC9TH0FN183578 | | | IL | 137 |
| 42 | 2016 VOLVO TRACTOR | 4V4NC9TH7GN938162 | | | IL | 137 |
| 43 | 2016 VOLVO TRACTOR | 4V4NC9TH9GN938163 | | | IL | 137 |
| 44 | 2016 VOLVO TRACTOR | 4V4NC9TH0GN938164 | | | IL | 137 |
| 45 | 2016 VOLVO TRACTOR | 4V4NC9TH2GN938165 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| 41 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 42 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 43 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 44 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 45 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement Premium (ADDED PIP) | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 41 | $1,000,000 | ▮▮▮ | | | | | |
| 42 | $1,000,000 | ▮▮▮ | | | | | |
| 43 | $1,000,000 | ▮▮▮ | | | | | |
| 44 | $1,000,000 | ▮▮▮ | | | | | |
| 45 | $1,000,000 | ▮▮▮ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 41 | $70,000 | ▮▮▮ | $70,000 | ▮▮▮ | | |
| 42 | $70,000 | ▮▮▮ | $70,000 | ▮▮▮ | | |
| 43 | $70,000 | ▮▮▮ | $70,000 | ▮▮▮ | | |
| 44 | $70,000 | ▮▮▮ | $70,000 | ▮▮▮ | | |
| 45 | $70,000 | ▮▮▮ | $70,000 | ▮▮▮ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO Premium (SP. CAUSE OF LOSS) | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 41 | | | | | | | |
| 42 | | | | | | | |
| 43 | | | | | | | |
| 44 | | | | | | | |
| 45 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 46 | 2016 VOLVO TRACTOR | 4V4NC9TH6GN938167 | | | IL | 137 |
| 47 | 2016 VOLVO TRACTOR | 4V4NC9TH8GN938168 | | | IL | 137 |
| 48 | 2015 VOLVO TRACTOR | 4V4NC9TJ8FN927284 | | | IL | 137 |
| 49 | 2013 VOLVO TRACTOR | 4V4NC9EH4DN137021 | | | IL | 137 |
| 50 | 2016 VOLVO TRACTOR | 4V4NC9TH4GN954979 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor — Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 46 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 47 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 48 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 49 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 50 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 46 | $1,000,000 | ▮ | | | | | |
| 47 | $1,000,000 | ▮ | | | | | |
| 48 | $1,000,000 | ▮ | | | | | |
| 49 | $1,000,000 | ▮ | | | | | |
| 50 | $1,000,000 | ▮ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 46 | $70,000 | ▮ | $70,000 | ▮ | | |
| 47 | $70,000 | ▮ | $70,000 | ▮ | | |
| 48 | $70,000 | ▮ | $70,000 | ▮ | | |
| 49 | $70,000 | ▮ | $70,000 | ▮ | | |
| 50 | $70,000 | ▮ | $70,000 | ▮ | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 46 | | | | | | | |
| 47 | | | | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

| AmTrust Insurance Company of Kansas, Inc | Policy Number: |
|---|---|
| 4455 LBJ Freeway, Suite 700 | KMC1057039 01 |
| Dallas, Texas 75244 | Named Insured: |
| | M.B.T TRANSPORT, INC. |

# MOTOR CARRIER

## DESCRIPTION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 51 | 2016 VOLVO TRACTOR | 4V4NC9TH2GN954978 | | | IL | 137 |
| 52 | 2016 VOLVO TRACTOR | 4V4NC9EH2GN954119 | | | IL | 137 |
| 53 | 2014 VOLVO TRACTOR | 4V4NC9TH6EN159669 | | | IL | 137 |
| 54 | 2015 VOLVO TRACTOR | 4V4NC9EG9FN172079 | | | IL | 137 |
| 55 | 2016 VOLVO TRACTOR | 4V4NC9EH8GN950026 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor | | Secondary | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Liability | Physical Damage | Rating Factor | |
| 51 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 52 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 53 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |
| 54 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 55 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|
| | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 51 | $1,000,000 | ▮ | | | | | |
| 52 | $1,000,000 | ▮ | | | | | |
| 53 | $1,000,000 | ▮ | | | | | |
| 54 | $1,000,000 | ▮ | | | | | |
| 55 | $1,000,000 | ▮ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| | Limit | Premium | Limit | Premium | Limit | Premium |
| 51 | $70,000 | ▮ | $70,000 | ▮ | | |
| 52 | $70,000 | ▮ | $70,000 | ▮ | | |
| 53 | $70,000 | ▮ | $70,000 | ▮ | | |
| 54 | $70,000 | ▮ | $70,000 | ▮ | | |
| 55 | $70,000 | ▮ | $70,000 | ▮ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|
| | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 51 | | | | | | | |
| 52 | | | | | | | |
| 53 | | | | | | | |
| 54 | | | | | | | |
| 55 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 56 | 2016 VOLVO TRACTOR | 4V4NC9EH2GN957554 | | | IL | 137 |
| 57 | 2016 VOLVO TRACTOR | 4V4NC9EH8GN957557 | | | IL | 137 |
| 58 | 2016 VOLVO TRACTOR | 4V4NC9THXGN954968 | | | IL | 137 |
| 59 | 2016 VOLVO TRACTOR | 4V4NC9TH1GN954969 | | | IL | 137 |
| 60 | 2016 VOLVO TRACTOR | 4V4NC9TH8GN954970 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 56 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 57 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 58 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 59 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 60 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 56 | $1,000,000 | ▓ | | | | | | |
| 57 | $1,000,000 | ▓ | | | | | | |
| 58 | $1,000,000 | ▓ | | | | | | |
| 59 | $1,000,000 | ▓ | | | | | | |
| 60 | $1,000,000 | ▓ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 56 | $70,000 | ▓ | $70,000 | ▓ | | |
| 57 | $70,000 | ▓ | $70,000 | ▓ | | |
| 58 | $70,000 | ▓ | $70,000 | ▓ | | |
| 59 | $70,000 | ▓ | $70,000 | ▓ | | |
| 60 | $70,000 | ▓ | $70,000 | ▓ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 61 | 2016 VOLVO TRACTOR | | 4V4NC9THXGN954971 | | | IL | 137 |
| 62 | 2016 VOLVO TRACTOR | | 4V4NC9TH7GN954975 | | | IL | 137 |
| 63 | 2016 VOLVO TRACTOR | | 4V4NC9TH9GN954976 | | | IL | 137 |
| 64 | 2016 VOLVO TRACTOR | | 4V4NC9TH0GN954980 | | | IL | 137 |
| 65 | 2016 VOLVO TRACTOR | | 4V4NC9TH2GN954981 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 61 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 62 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 63 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 64 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 65 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 61 | $1,000,000 | ■ | | | | | |
| 62 | $1,000,000 | ■ | | | | | |
| 63 | $1,000,000 | ■ | | | | | |
| 64 | $1,000,000 | ■ | | | | | |
| 65 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 61 | $70,000 | ■ | $70,000 | ■ | | |
| 62 | $70,000 | ■ | $70,000 | ■ | | |
| 63 | $70,000 | ■ | $70,000 | ■ | | |
| 64 | $70,000 | ■ | $70,000 | ■ | | |
| 65 | $70,000 | ■ | $70,000 | ■ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 61 | | | | | | | |
| 62 | | | | | | | |
| 63 | | | | | | | |
| 64 | | | | | | | |
| 65 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| | DESCRIPTION | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 66 | 2018 FREIGHTLINER TRACTOR | 3AKJHHDRXJSJG6491 | | | IL | 137 |
| 67 | 2015 VOLVO TRACTOR | 4V4NC9EH8FN189982 | | | IL | 137 |
| 68 | 2013 VOLVO TRACTOR | 4V4NC9EG3DN130858 | | | IL | 137 |
| 69 | 2014 VOLVO TRACTOR | 4V4NC9EJ9EN172805 | | | IL | 137 |
| 70 | 2014 VOLVO TRACTOR | 4V4NC9EH3EN172828 | | | IL | 137 |

| | CLASSIFICATION | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 66 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 67 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 68 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 69 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |
| 70 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |

| | COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 66 | $1,000,000 | ███ | | | | | | |
| 67 | $1,000,000 | ███ | | | | | | |
| 68 | $1,000,000 | ███ | | | | | | |
| 69 | $1,000,000 | ███ | | | | | | |
| 70 | $1,000,000 | ███ | | | | | | |

| | COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium | |
| 66 | $70,000 | ███ | $70,000 | ███ | | | |
| 67 | $70,000 | ███ | $70,000 | ███ | | | |
| 68 | $70,000 | ███ | $70,000 | ███ | | | |
| 69 | $70,000 | ███ | $70,000 | ███ | | | |
| 70 | $70,000 | ███ | $70,000 | ███ | | | |

| | COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 66 | | | | | | | |
| 67 | | | | | | | |
| 68 | | | | | | | |
| 69 | | | | | | | |
| 70 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

**AmTrust Insurance Company of Kansas, Inc**
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 71 | 2014 VOLVO TRACTOR | 4V4NC9THXEN159660 | | | IL | 137 |
| 72 | 2012 VOLVO TRACTOR | 4V4NC9EJ3CN555944 | | | IL | 137 |
| 73 | 2012 VOLVO TRACTOR | 4V4NC9EJ9CN555947 | | | IL | 137 |
| 74 | 2012 VOLVO TRACTOR | 4V4NC9EJ2CN555949 | | | IL | 137 |
| 75 | 2015 VOLVO TRACTOR | 4V4NC9EH8FN189433 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 71 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |
| 72 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 73 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 74 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 75 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 71 | $1,000,000 | ■■■■ | | | | | |
| 72 | $1,000,000 | ■■■■ | | | | | |
| 73 | $1,000,000 | ■■■■ | | | | | |
| 74 | $1,000,000 | ■■■■ | | | | | |
| 75 | $1,000,000 | ■■■■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 71 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 72 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 73 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 74 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 75 | $70,000 | ■■■ | $70,000 | ■■■ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 71 | | | | | | | |
| 72 | | | | | | | |
| 73 | | | | | | | |
| 74 | | | | | | | |
| 75 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

| AmTrust Insurance Company of Kansas, Inc | Policy Number: |
| 4455 LBJ Freeway, Suite 700 | KMC1057039 01 |
| Dallas, Texas 75244 | Named Insured: |
| | M.B.T TRANSPORT, INC. |

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| | | | PURCHASED | | LOCATION | |
| | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | State | Territory |
| 76 | 2013 VOLVO TRACTOR | 4V4NC9TG7DN557950 | | | IL | 137 |
| 77 | 2013 VOLVO TRACTOR | 4V4NC9TG8DN557987 | | | IL | 137 |
| 78 | 2013 VOLVO TRACTOR | 4V4NC9TG9DN557996 | | | IL | 137 |
| 79 | 2015 VOLVO TRACTOR | 4V4NC9EJ9FN183076 | | | IL | 137 |
| 80 | 2009 VOLVO TRACTOR | 4V4NC9EH89N278262 | | | IL | 137 |

### CLASSIFICATION

| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 76 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 77 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 78 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 79 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 80 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | X |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 76 | $1,000,000 | ■■■ | | | | | | |
| 77 | $1,000,000 | ■■■ | | | | | | |
| 78 | $1,000,000 | ■■■ | | | | | | |
| 79 | $1,000,000 | ■■■ | | | | | | |
| 80 | $1,000,000 | ■■■ | | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 76 | $70,000 | ■■ | $70,000 | ■■ | | |
| 77 | $70,000 | ■■ | $70,000 | ■■ | | |
| 78 | $70,000 | ■■ | $70,000 | ■■ | | |
| 79 | $70,000 | ■■ | $70,000 | ■■ | | |
| 80 | $70,000 | ■■ | $70,000 | ■■ | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 76 | | | | | | | | |
| 77 | | | | | | | | |
| 78 | | | | | | | | |
| 79 | | | | | | | | |
| 80 | | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| | | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 81 | 2019 FREIGHTLINER TRACTOR | 3AKJGLDR5KSKU3764 | | | IL | 137 |
| 82 | 2015 VOLVO TRACTOR | 4V4NC9EH5FN917130 | | | IL | 137 |
| 83 | 2013 VOLVO TRACTOR | 4V4NC9TG7DN563750 | | | IL | 137 |
| 84 | 2013 VOLVO TRACTOR | 4V4NC9TG9DN563748 | | | IL | 137 |
| 85 | 2013 FREIGHTLINER TRACTOR | 1FUJGLBG7DSFB0035 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 81 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 82 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 83 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 84 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 85 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 81 | $1,000,000 | ■ | | | | | | |
| 82 | $1,000,000 | ■ | | | | | | |
| 83 | $1,000,000 | ■ | | | | | | |
| 84 | $1,000,000 | ■ | | | | | | |
| 85 | $1,000,000 | ■ | | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 81 | $70,000 | ■ | $70,000 | ■ | | |
| 82 | $70,000 | ■ | $70,000 | ■ | | |
| 83 | $70,000 | ■ | $70,000 | ■ | | |
| 84 | $70,000 | ■ | $70,000 | ■ | | |
| 85 | $70,000 | ■ | $70,000 | ■ | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 81 | | | | | | | |
| 82 | | | | | | | |
| 83 | | | | | | | |
| 84 | | | | | | | |
| 85 | | | | | | | |

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 86 | 2014 FREIGHTLINER TRACTOR | 3AKJGLBG4ESFJ4841 | | | IL | 137 |
| 87 | 2012 FREIGHTLINER TRACTOR | 1FUJGLBG2CSBF9811 | | | IL | 137 |
| 88 | 2015 VOLVO TRACTOR | 4V4NC9EH7FN921129 | | | IL | 137 |
| 89 | 2015 VOLVO TRACTOR | 4V4NC9EH0FN177681 | | | IL | 137 |
| 90 | 2016 VOLVO TRACTOR | 4V4NC9EG0GN946589 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 86 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | B |
| 87 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 88 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 89 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 90 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 86 | $1,000,000 | ███ | | | | | |
| 87 | $1,000,000 | ███ | | | | | |
| 88 | $1,000,000 | ███ | | | | | |
| 89 | $1,000,000 | ███ | | | | | |
| 90 | $1,000,000 | ███ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 86 | $70,000 | ███ | $70,000 | ███ | | |
| 87 | $70,000 | ███ | $70,000 | ███ | | |
| 88 | $70,000 | ███ | $70,000 | ███ | | |
| 89 | $70,000 | ███ | $70,000 | ███ | | |
| 90 | $70,000 | ███ | $70,000 | ███ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 91 | 2015 VOLVO TRACTOR | 4V4NC9TH0FN185704 | | | IL | 137 |
| 92 | 2015 VOLVO TRACTOR | 4V4NC9EH3FN919684 | | | IL | 137 |
| 93 | 2015 VOLVO TRACTOR | 4V4NC9EH2FN177780 | | | IL | 137 |
| 94 | 2012 VOLVO TRACTOR | 4V4NC9TH4CN537193 | | | IL | 137 |
| 95 | 2012 VOLVO TRACTOR | 4V4NC9TH5CN537221 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | | |
| 91 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 92 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 93 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 94 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 95 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| 91 | $1,000,000 | ███ | | | | | |
| 92 | $1,000,000 | ███ | | | | | |
| 93 | $1,000,000 | ███ | | | | | |
| 94 | $1,000,000 | ███ | | | | | |
| 95 | $1,000,000 | ███ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| 91 | $70,000 | ███ | $70,000 | ███ | | |
| 92 | $70,000 | ███ | $70,000 | ███ | | |
| 93 | $70,000 | ███ | $70,000 | ███ | | |
| 94 | $70,000 | ███ | $70,000 | ███ | | |
| 95 | $70,000 | ███ | $70,000 | ███ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 93 | | | | | | | |
| 94 | | | | | | | |
| 95 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

| | DESCRIPTION | | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 96 | 2012 FREIGHTLINER TRACTOR | | 1FUJGLBG6CLBC8264 | | | IL | 137 |
| 97 | 2012 VOLVO TRACTOR | | 4V4NC9TH6CN537244 | | | IL | 137 |
| 98 | 2012 FREIGHLINER TRACTOR | | 1FUJGLBG2CLBC8116 | | | IL | 137 |
| 99 | 2013 VOLVO TRACTOR | | 4V4NC9TG6DN562461 | | | IL | 137 |
| 100 | 2016 VOLVO TRACTOR | | 4V4NC9EH3GN957577 | | | IL | 137 |

| | CLASSIFICATION | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 96 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 97 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 98 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 99 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 100 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |

**COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES**

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 96 | $1,000,000 | ■ | | | | | | |
| 97 | $1,000,000 | ■ | | | | | | |
| 98 | $1,000,000 | ■ | | | | | | |
| 99 | $1,000,000 | ■ | | | | | | |
| 100 | $1,000,000 | ■ | | | | | | |

**COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 96 | $70,000 | ■ | $70,000 | ■ | | |
| 97 | $70,000 | ■ | $70,000 | ■ | | |
| 98 | $70,000 | ■ | $70,000 | ■ | | |
| 99 | $70,000 | ■ | $70,000 | ■ | | |
| 100 | $70,000 | ■ | $70,000 | ■ | | |

**COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 101 | 2016 VOLVO TRACTOR | 4V4NC9EJ8GN974152 | | | IL | 137 |
| 102 | 2013 VOLVO TRACTOR | 4V4NC9TG9DN562289 | | | IL | 137 |
| 103 | 2013 VOLVO TRACTOR | 4V4NC9TG0DN562245 | | | IL | 137 |
| 104 | 2018 FREIGHTLINER TRACTOR | 3AKJHHDR1JSJT2704 | | | IL | 137 |
| 105 | 2012 FREIGHLINER TRACTOR | 1FUJGLBG8CLBC8878 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | | |
| 101 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 102 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 103 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 104 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 105 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 101 | $1,000,000 | ■■■ | | | | | |
| 102 | $1,000,000 | ■■■ | | | | | |
| 103 | $1,000,000 | ■■■ | | | | | |
| 104 | $1,000,000 | ■■■ | | | | | |
| 105 | $1,000,000 | ■■■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 101 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 102 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 103 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 104 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 105 | $70,000 | ■■■ | $70,000 | ■■■ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 101 | | | | | | | |
| 102 | | | | | | | |
| 103 | | | | | | | |
| 104 | | | | | | | |
| 105 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

| AmTrust Insurance Company of Kansas, Inc<br>4455 LBJ Freeway, Suite 700<br>Dallas, Texas 75244 | Policy Number:<br>KMC1057039 01<br>Named Insured:<br>M.B.T TRANSPORT, INC. |
|---|---|

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 106 | 2015 VOLVO TRACTOR | 4V4NC9EJ2FN921929 | | | IL | 137 |
| 107 | 2012 FREIGHTLINER TRACTOR | 1FUJGLBG2CLBC8729 | | | IL | 137 |
| 108 | 2016 VOLVO TRACTOR | 4V4NC9EH3GN961113 | | | IL | 137 |
| 109 | 2016 VOLVO TRACTOR | 4V4NC9EH0GN966298 | | | IL | 137 |
| 110 | 2019 VOLVO TRACTOR | 4V4NC9TJ4KN217695 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 106 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 107 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 108 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 109 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 110 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement Premium (ADDED PIP) | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 106 | $1,000,000 | ■ | | | | | |
| 107 | $1,000,000 | ■ | | | | | |
| 108 | $1,000,000 | ■ | | | | | |
| 109 | $1,000,000 | ■ | | | | | |
| 110 | $1,000,000 | ■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 106 | $70,000 | ■ | $70,000 | ■ | | |
| 107 | $70,000 | ■ | $70,000 | ■ | | |
| 108 | $70,000 | ■ | $70,000 | ■ | | |
| 109 | $70,000 | ■ | $70,000 | ■ | | |
| 110 | $70,000 | ■ | $70,000 | ■ | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO Premium (SP. CAUSE OF LOSS) | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 111 | 2012 FREIGHTLINER TRACTOR | 1FUJGLBG1CLBC8740 | | | IL | 137 |
| 112 | 2012 FREIGHTLINER TRACTOR | 1FUJGLBG6CLBC8152 | | | IL | 137 |
| 113 | 2013 VOLVO TRACTOR | 4V4NC9EG4DN137222 | | | IL | 137 |
| 114 | 2016 VOLVO TRACTOR | 4V4NC9EJ7GN936265 | | | IL | 137 |
| 115 | 2018 VOLVO TRACTOR | 4V4NC9EH9JN886697 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 111 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 112 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | D |
| 113 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 114 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 115 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement (ADDED PIP) Premium | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 111 | $1,000,000 | ■ | | | | | |
| 112 | $1,000,000 | ■ | | | | | |
| 113 | $1,000,000 | ■ | | | | | |
| 114 | $1,000,000 | ■ | | | | | |
| 115 | $1,000,000 | ■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 111 | $70,000 | ■ | $70,000 | ■ | | |
| 112 | $70,000 | ■ | $70,000 | ■ | | |
| 113 | $70,000 | ■ | $70,000 | ■ | | |
| 114 | $70,000 | ■ | $70,000 | ■ | | |
| 115 | $70,000 | ■ | $70,000 | ■ | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO (SP. CAUSE OF LOSS) Premium | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 116 | 2019 FREIGHTLINER TRACTOR | 3AKJHHDR4KSKC9246 | | | IL | 137 |
| 117 | 2018 VOLVO TRACTOR | 4V4NC9EH0JN889441 | | | IL | 137 |
| 118 | 2013 VOLVO TRACTOR | 4V4NC9TJ9DN564541 | | | IL | 137 |
| 119 | 2017 FREIGHTLINER CASCADIA | 3ALXGF007HDGX5741 | | | IL | 137 |
| 120 | 2015 FREIGHTLINER TRACTOR | 3AKJGLBG6FSGT2052 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Primary Rating Factor** | | **Secondary** | |
| 116 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 117 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 3 |
| 118 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 119 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |
| 120 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| | **LIABILITY** | | **PERS. INJURY PROT** | | **ADDED PIP** | **PROP PROT (Mich. only)** | |
| 116 | $1,000,000 | ■■■ | | | | | |
| 117 | $1,000,000 | ■■■ | | | | | |
| 118 | $1,000,000 | ■■■ | | | | | |
| 119 | $1,000,000 | ■■■ | | | | | |
| 120 | $1,000,000 | ■■■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| | **UNINSURED MOTORIST** | | **UNDERINSURED MOTORIST** | | **AUTO MED PAY** | |
| 116 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 117 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 118 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 119 | $70,000 | ■■■ | $70,000 | ■■■ | | |
| 120 | $70,000 | ■■■ | $70,000 | ■■■ | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| | **COMPREHENSIVE** | | **SP. CAUSE OF LOSS** | **COLLISION** | | **TOWING & LABOR** | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | |
| Unit # | | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | State | Territory |
| 121 | 2013 VOLVO TRACTOR | | 4V4NC9TG4DN562300 | | | IL | 137 |
| 122 | 2015 FREIGHTLINER TRACTOR | | 3AKJGLBG5FSGS3035 | | | IL | 137 |
| 123 | 2017 FREIGHTLINER TRACTOR | | 3AKJGLDR7HSHF7848 | | | IL | 137 |
| 124 | 2015 FREIGHTLINER TRACTOR | | 3AKJGLBG2FSGT2050 | | | IL | 137 |
| 125 | 2013 VOLVO TRACTOR | | 4V4NC9TG4DN562474 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 121 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |
| 122 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 123 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |
| 124 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | A |
| 125 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | C |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 121 | $1,000,000 | ■ | | | | | | |
| 122 | $1,000,000 | ■ | | | | | | |
| 123 | $1,000,000 | ■ | | | | | | |
| 124 | $1,000,000 | ■ | | | | | | |
| 125 | $1,000,000 | ■ | | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 121 | $70,000 | ■ | $70,000 | ■ | | |
| 122 | $70,000 | ■ | $70,000 | ■ | | |
| 123 | $70,000 | ■ | $70,000 | ■ | | |
| 124 | $70,000 | ■ | $70,000 | ■ | | |
| 125 | $70,000 | ■ | $70,000 | ■ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 121 | | | | | | | |
| 122 | | | | | | | |
| 123 | | | | | | | |
| 124 | | | | | | | |
| 125 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 126 | 2017 VOLVO TRACTOR | | | 4V4NC9EHXHN984034 | | IL | 137 |
| 127 | 2019 INTERNATIONAL TRACTOR | | | 3HSDZAPR3KN748812 | | IL | 137 |
| 128 | 2017 INTERNATIONAL TRACTOR | | | 3HSDJAPR2HN473286 | | IL | 137 |
| 129 | 2016 INTERNATIONAL TRACTOR | | | 3HSDJAPRXGN180623 | | IL | 137 |
| 130 | 2019 NISSAN TRACTOR | | | 3N6CM0KN8KK694813 | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 126 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |
| 127 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |
| 128 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 4 |
| 129 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 5 |
| 130 | 50621 | | | Over 45,000 GCW | 1.45 | 1.00 | 0.00 | 2 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 126 | $1,000,000 | ■ | | | | | |
| 127 | $1,000,000 | ■ | | | | | |
| 128 | $1,000,000 | ■ | | | | | |
| 129 | $1,000,000 | ■ | | | | | |
| 130 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 126 | $70,000 | ■ | $70,000 | ■ | | |
| 127 | $70,000 | ■ | $70,000 | ■ | | |
| 128 | $70,000 | ■ | $70,000 | ■ | | |
| 129 | $70,000 | ■ | $70,000 | ■ | | |
| 130 | $70,000 | ■ | $70,000 | ■ | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 126 | | | | | | | |
| 127 | | | | | | | |
| 128 | | | | | | | |
| 129 | | | | | | | |
| 130 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | State | Territory |
| 131 | 2007 UTILITY TRAILER | 1UYV825367U036018 | | | | IL | 137 |
| 132 | 2007 UTILITY TRAILER | 1UYVS25357U141813 | | | | IL | 137 |
| 133 | 2007 UTILITY TRAILER | 1UYVS25327M233512 | | | | IL | 137 |
| 134 | 2007 UTILITY TRAILER | 1UYVS25357M233519 | | | | IL | 137 |
| 135 | 2007 UTILITY TRAILER | 1UYVS25347M233513 | | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 131 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 132 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 133 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 134 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 135 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 131 | $1,000,000 | ▉ | | | | | |
| 132 | $1,000,000 | ▉ | | | | | |
| 133 | $1,000,000 | ▉ | | | | | |
| 134 | $1,000,000 | ▉ | | | | | |
| 135 | $1,000,000 | ▉ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 131 | | | | | | |
| 132 | | | | | | |
| 133 | | | | | | |
| 134 | | | | | | |
| 135 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 131 | | | | | | | |
| 132 | | | | | | | |
| 133 | | | | | | | |
| 134 | | | | | | | |
| 135 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 136 | 2007 UTILITY TRAILER | 1UYVS25317M233520 | | | IL | 137 |
| 137 | 2007 UTILITY TRAILER | 1UYVS25337M233518 | | | IL | 137 |
| 138 | 2016 GREAT DANE TRAILER | 1GRAA062XGW703693 | | | IL | 137 |
| 139 | 2002 UTILITY TRAILER | 1UYVS25392M870003 | | | IL | 137 |
| 140 | 2016 GREAT DANE TRAILER | 1GRAA0627GK252259 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| 136 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 137 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 138 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 139 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 140 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement (ADDED PIP) Premium | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 136 | $1,000,000 | ▉ | | | | | |
| 137 | $1,000,000 | ▉ | | | | | |
| 138 | $1,000,000 | ▉ | | | | | |
| 139 | $1,000,000 | ▉ | | | | | |
| 140 | $1,000,000 | ▉ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 136 | | | | | | |
| 137 | | | | | | |
| 138 | | | | | | |
| 139 | | | | | | |
| 140 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO (SP. CAUSE OF LOSS) Premium | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 136 | | | | | | | |
| 137 | | | | | | | |
| 138 | | | | | | | |
| 139 | | | | | | | |
| 140 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | | PURCHASED | | |
| 141 | 2003 UTILITY TRAILER | 1UYVS25303M000416 | | | IL | 137 |
| 142 | 2003 UTILITY TRAILER | 1UYVS25353U119403 | | | IL | 137 |
| 143 | 2003 UTILITY TRAILER | 1UYVS25373U119404 | | | IL | 137 |
| 144 | 2003 UTILITY TRAILER | 1UYVS25393U119405 | | | IL | 137 |
| 145 | 2004 UTILITY TRAILER | 1UYVS25374U279106 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| 141 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 142 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 143 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 144 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 145 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement Premium (ADDED PIP) | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 141 | $1,000,000 | ▮ | | | | | |
| 142 | $1,000,000 | ▮ | | | | | |
| 143 | $1,000,000 | ▮ | | | | | |
| 144 | $1,000,000 | ▮ | | | | | |
| 145 | $1,000,000 | ▮ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | | | | | | |
| 144 | | | | | | |
| 145 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO Premium (SP. CAUSE OF LOSS) | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 141 | | | | | | | |
| 142 | | | | | | | |
| 143 | | | | | | | |
| 144 | | | | | | | |
| 145 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

| DESCRIPTION | | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 146 | 2004 UTILITY TRAILER | 1UYVS25394U279107 | | | IL | 137 |
| 147 | 2004 UTILITY TRAILER | 1UYVS25304U279108 | | | IL | 137 |
| 148 | 2004 UTILITY TRAILER | 1UYVS25324U279109 | | | IL | 137 |
| 149 | 2004 UTILITY TRAILER | 1UYVS25394U279110 | | | IL | 137 |
| 150 | 2004 UTILITY TRAILER | 1UYVS25314M394302 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 146 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 147 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 148 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 149 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 150 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 146 | $1,000,000 | ■ | | | | | |
| 147 | $1,000,000 | ■ | | | | | |
| 148 | $1,000,000 | ■ | | | | | |
| 149 | $1,000,000 | ■ | | | | | |
| 150 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 146 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 150 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 146 | | | | | | | |
| 147 | | | | | | | |
| 148 | | | | | | | |
| 149 | | | | | | | |
| 150 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

| DESCRIPTION | | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 151 | 2016 GREAT DANE TRAILER | 1GRAA0626GB705528 | | | IL | 137 |
| 152 | 2004 UTILITY TRAILER | 1UYVS25374M394305 | | | IL | 137 |
| 153 | 2004 UTILITY TRAILER | 1UYVS25354M394304 | | | IL | 137 |
| 154 | 2005 UTILITY TRAILER | 1UYVS25385M394606 | | | IL | 137 |
| 155 | 2018 UTILITY TRAILER | 1UYVS2538J6210618 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 151 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 152 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 153 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 154 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 155 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 3 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 151 | $1,000,000 | ■■■ | | | | | |
| 152 | $1,000,000 | ■■■ | | | | | |
| 153 | $1,000,000 | ■■■ | | | | | |
| 154 | $1,000,000 | ■■■ | | | | | |
| 155 | $1,000,000 | ■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 151 | | | | | | |
| 152 | | | | | | |
| 153 | | | | | | |
| 154 | | | | | | |
| 155 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 151 | | | | | | | |
| 152 | | | | | | | |
| 153 | | | | | | | |
| 154 | | | | | | | |
| 155 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION

| | | | | PURCHASED | | LOCATION | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|---|
| 156 | 2005 UTILITY TRAILER | | 1UYVS25385U430004 | | | IL | 137 |
| 157 | 2005 UTILITY TRAILER | | 1UYVS253X5U430005 | | | IL | 137 |
| 158 | 2006 UTILITY TRAILER | | 1UYVS25346M617001 | | | IL | 137 |
| 159 | 2017 UTILITY TRAILER | | 1UYVS2535H2987601 | | | IL | 137 |
| 160 | 2006 UTILITY TRAILER | | 1UYVS25316M617019 | | | IL | 137 |

### CLASSIFICATION

| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 156 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 157 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 158 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 159 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 4 |
| 160 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|---|
| 156 | $1,000,000 | ▇ | | | | | | |
| 157 | $1,000,000 | ▇ | | | | | | |
| 158 | $1,000,000 | ▇ | | | | | | |
| 159 | $1,000,000 | ▇ | | | | | | |
| 160 | $1,000,000 | ▇ | | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| 156 | | | | | | |
| 157 | | | | | | |
| 158 | | | | | | |
| 159 | | | | | | |
| 160 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 156 | | | | | | | |
| 157 | | | | | | | |
| 158 | | | | | | | |
| 159 | | | | | | | |
| 160 | | | | | | | |

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | State | Territory |
| 161 | 2006 UTILITY TRAILER | | 1UYVS25386M617020 | | | IL | 137 |
| 162 | 2006 UTILITY TRAILER | | 1UYVS25316U688219 | | | IL | 137 |
| 163 | 2006 UTILITY TRAILER | | 1UYVS25346U725814 | | | IL | 137 |
| 164 | 2016 UTILITY TRAILER | | 1UYVS2535GM381525 | | | IL | 137 |
| 165 | 2007 UTILITY TRAILER | | 1UYVS25317M174615 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 161 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 162 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 163 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 164 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 165 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 161 | $1,000,000 | ███ | | | | | |
| 162 | $1,000,000 | ███ | | | | | |
| 163 | $1,000,000 | ███ | | | | | |
| 164 | $1,000,000 | ███ | | | | | |
| 165 | $1,000,000 | ███ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 161 | | | | | | |
| 162 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |
| 165 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 161 | | | | | | | |
| 162 | | | | | | | |
| 163 | | | | | | | |
| 164 | | | | | | | |
| 165 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|
| | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | |
| 166 | 2006 UTILITY TRAILER    1UYVS225396U725811 | | | IL | 137 |
| 167 | 2006 UTILITY TRAILER    1UYVS25376U725810 | | | IL | 137 |
| 168 | 2006 UTILITY TRAILER    1UYVS25326U911514 | | | IL | 137 |
| 169 | 2006 UTILITY TRAILER    1UYVS25326U940608 | | | IL | 137 |
| 170 | 2006 UTILITY TRAILER    1UYVS25346U940609 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 166 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 167 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 168 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 169 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 170 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 166 | $1,000,000 | ■■■■ | | | | | |
| 167 | $1,000,000 | ■■■■ | | | | | |
| 168 | $1,000,000 | ■■■■ | | | | | |
| 169 | $1,000,000 | ■■■■ | | | | | |
| 170 | $1,000,000 | ■■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 166 | | | | | | |
| 167 | | | | | | |
| 168 | | | | | | |
| 169 | | | | | | |
| 170 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 166 | | | | | | | |
| 167 | | | | | | | |
| 168 | | | | | | | |
| 169 | | | | | | | |
| 170 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

| | DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 171 | 2007 UTILITY TRAILER | | 1UYVS25367U116516 | | | IL | 137 |
| 172 | 2007 UTILITY TRAILER | | 1UYVS25367U946722 | | | IL | 137 |
| 173 | 2007 UTILITY TRAILER | | 1UYVS25387U116517 | | | IL | 137 |
| 174 | 2006 UTILITY TRAILER | | 1UYVS25346U911515 | | | IL | 137 |
| 175 | 2007 UTILITY TRAILER | | 1UYVS25347U036017 | | | IL | 137 |

| | CLASSIFICATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 171 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 172 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 173 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 174 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 175 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| | COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 171 | $1,000,000 | ■■■■ | | | | | |
| 172 | $1,000,000 | ■■■■ | | | | | |
| 173 | $1,000,000 | ■■■■ | | | | | |
| 174 | $1,000,000 | ■■■■ | | | | | |
| 175 | $1,000,000 | ■■■■ | | | | | |

| | COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 171 | | | | | | |
| 172 | | | | | | |
| 173 | | | | | | |
| 174 | | | | | | |
| 175 | | | | | | |

| | COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 171 | | | | | | | |
| 172 | | | | | | | |
| 173 | | | | | | | |
| 174 | | | | | | | |
| 175 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| | DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 176 | 2005 STAUGHTON TRAILER | | 1DW1A53245B827033 | | | IL | 137 |
| 177 | 2005 STOUGHTON TRAILER | | 1DW1A53265B827079 | | | IL | 137 |
| 178 | 2006 VANGUARD TRAILER | | 5V8VA53206M600819 | | | IL | 137 |
| 179 | 2005 STRICKLAND TRAILER | | 1S12E95305E502089 | | | IL | 137 |
| 180 | 2008 STRICKLAND TRAILER | | 1S12E95318E520282 | | | IL | 137 |

| | CLASSIFICATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 176 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 177 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 178 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 179 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 180 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| | COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 176 | $1,000,000 | ■ | | | | | |
| 177 | $1,000,000 | ■ | | | | | |
| 178 | $1,000,000 | ■ | | | | | |
| 179 | $1,000,000 | ■ | | | | | |
| 180 | $1,000,000 | ■ | | | | | |

| | COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 176 | | | | | | |
| 177 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 180 | | | | | | |

| | COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 176 | | | | | | | |
| 177 | | | | | | | |
| 178 | | | | | | | |
| 179 | | | | | | | |
| 180 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| | DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 181 | 2011 STOUGHTON TRAILER | | 1DW1A5322BB276550 | | | IL | 137 |
| 182 | 2016 GREAT DANE TRAILER | | 1GRAA0621GW703694 | | | IL | 137 |
| 183 | 2012 GREAT DANE TRAILER | | 1GRAA0621CB700957 | | | IL | 137 |
| 184 | 2011 UTILITY TRAILER | | 1UYVS2531BP195908 | | | IL | 137 |
| 185 | 2016 WABASH TRAILER | | 1JJV532DXGL909470 | | | IL | 137 |

| | CLASSIFICATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 181 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 182 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 183 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 184 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 185 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

| | COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 181 | $1,000,000 | ███████ | | | | | |
| 182 | $1,000,000 | ███████ | | | | | |
| 183 | $1,000,000 | ███████ | | | | | |
| 184 | $1,000,000 | ███████ | | | | | |
| 185 | $1,000,000 | ███████ | | | | | |

| | COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 181 | | | | | | |
| 182 | | | | | | |
| 183 | | | | | | |
| 184 | | | | | | |
| 185 | | | | | | |

| | COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 181 | | | | | | | |
| 182 | | | | | | | |
| 183 | | | | | | | |
| 184 | | | | | | | |
| 185 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 186 | 2016 WABASH TRAILER | 1JJV532D7GL901388 | | | IL | 137 |
| 187 | 2015 UTILITY TRAILER | 1UYVS2537FP218324 | | | IL | 137 |
| 188 | 2013 UTILITY TRAILER | 1UYVS2537DP527949 | | | IL | 137 |
| 189 | 2019 UTILITY TRAILER | 1UYVS2533K7510613 | | | IL | 137 |
| 190 | 2015 UTILITY TRAILER | 1UYVS2535FP276819 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability (Primary Rating Factor) | Physical Damage (Primary Rating Factor) | Rating Factor (Secondary) | Age Group |
|---|---|---|---|---|---|---|---|---|
| 186 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 187 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 188 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 189 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 2 |
| 190 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement (ADDED PIP) | Premium | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT (Mich. only)) | Premium |
|---|---|---|---|---|---|---|---|---|
| 186 | $1,000,000 | ■■■ | | | | | | |
| 187 | $1,000,000 | ■■■ | | | | | | |
| 188 | $1,000,000 | ■■■ | | | | | | |
| 189 | $1,000,000 | ■■■ | | | | | | |
| 190 | $1,000,000 | ■■■ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 186 | | | | | | |
| 187 | | | | | | |
| 188 | | | | | | |
| 189 | | | | | | |
| 190 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO (SP. CAUSE OF LOSS) Premium | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 186 | | | | | | | |
| 187 | | | | | | | |
| 188 | | | | | | | |
| 189 | | | | | | | |
| 190 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | State | Territory |
| 191 | 2007 UTILITY TRAILER | 1UYVS253X7M233516 | | | | IL | 137 |
| 192 | 2007 UTILITY TRAILER | 1UYVS25317M233517 | | | | IL | 137 |
| 193 | 2007 UTILITY TRAILER | 1UYVS25387M233515 | | | | IL | 137 |
| 194 | 2008 UTILITY TRAILER | 1UYVS25338M276421 | | | | IL | 137 |
| 195 | 2008 UTILITY TRAILER | 1UYVS25358M276422 | | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 191 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 192 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 193 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 194 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 195 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| | | | Limit stated in each PIP Endorsement minus deductible shown below | | Limit stated in each Added PIP Endorsement | | Limit stated in P.P.I. Endorsement minus deductible shown below |
| Unit # | Limit | Premium | | Premium | Premium | | Premium |
| 191 | $1,000,000 | ■■■■■ | | | | | |
| 192 | $1,000,000 | ■■■■■ | | | | | |
| 193 | $1,000,000 | ■■■■■ | | | | | |
| 194 | $1,000,000 | ■■■■■ | | | | | |
| 195 | $1,000,000 | ■■■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 191 | | | | | | |
| 192 | | | | | | |
| 193 | | | | | | |
| 194 | | | | | | |
| 195 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO | Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 191 | | | | | | | | |
| 192 | | | | | | | | |
| 193 | | | | | | | | |
| 194 | | | | | | | | |
| 195 | | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 196 | 2008 UTILITY TRAILER | 1UYVS25358M488012 | | | IL | 137 |
| 197 | 2008 UTILITY TRAILER | 1UYVS25378M488013 | | | IL | 137 |
| 198 | 2007 UTILITY TRAILER | 1UYVS253X7U152306 | | | IL | 137 |
| 199 | 2009 UTILITY TRAILER | 1UYVS25369M602701 | | | IL | 137 |
| 200 | 2009 UTILITY TRAILER | 1UYVS25389M602702 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| 196 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 197 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 198 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 199 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 200 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement (ADDED PIP) Premium | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT Mich. only) | Premium |
|---|---|---|---|---|---|---|---|
| 196 | $1,000,000 | ■ | | | | | |
| 197 | $1,000,000 | ■ | | | | | |
| 198 | $1,000,000 | ■ | | | | | |
| 199 | $1,000,000 | ■ | | | | | |
| 200 | $1,000,000 | ■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 196 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 199 | | | | | | |
| 200 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO | Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|---|
| 196 | | | | | | | | |
| 197 | | | | | | | | |
| 198 | | | | | | | | |
| 199 | | | | | | | | |
| 200 | | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| | | | PURCHASED | | | |
|---|---|---|---|---|---|---|
| | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | |
| 201 | 2009 UTILITY TRAILER | 1UYVS253X9M602703 | | | IL | 137 |
| 202 | 2009 UTILITY TRAILER | 1UYVS25319M602704 | | | IL | 137 |
| 203 | 2009 UTILITY TRAILER | 1UYVS25339M602705 | | | IL | 137 |
| 204 | 2009 UTILITY TRAILER | 1UYVS25379M602710 | | | IL | 137 |
| 205 | 2009 UTILITY TRAILER | 1UYVS25359M602706 | | | IL | 137 |

## CLASSIFICATION

| | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 201 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 202 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 203 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 204 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 205 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 201 | $1,000,000 | ■ | | | | | | |
| 202 | $1,000,000 | ■ | | | | | | |
| 203 | $1,000,000 | ■ | | | | | | |
| 204 | $1,000,000 | ■ | | | | | | |
| 205 | $1,000,000 | ■ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 201 | | | | | | |
| 202 | | | | | | |
| 203 | | | | | | |
| 204 | | | | | | |
| 205 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 201 | | | | | | | |
| 202 | | | | | | | |
| 203 | | | | | | | |
| 204 | | | | | | | |
| 205 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 206 | 2009 UTILITY TRAILER | 1UYVS25399M602708 | | | IL | 137 |
| 207 | 2009 UTILITY TRAILER | 1UYVS25379M602707 | | | IL | 137 |
| 208 | 2010 UTILITY TRAILER | 1UYVS2533AM853003 | | | IL | 137 |
| 209 | 2010 UTILITY TRAILER | 1UYVS2532AM853008 | | | IL | 137 |
| 210 | 2010 UTILITY TRAILER | 1UYVS2534AM853009 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 206 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 207 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 208 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 209 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 210 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 206 | $1,000,000 | ■■■ | | | | | |
| 207 | $1,000,000 | ■■■ | | | | | |
| 208 | $1,000,000 | ■■■ | | | | | |
| 209 | $1,000,000 | ■■■ | | | | | |
| 210 | $1,000,000 | ■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |
| 209 | | | | | | |
| 210 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 206 | | | | | | | |
| 207 | | | | | | | |
| 208 | | | | | | | |
| 209 | | | | | | | |
| 210 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| | DESCRIPTION | | PURCHASED | | LOCATION | |
|---|---|---|---|---|---|---|
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 211 | 2010 UTILITY TRAILER | 1UYVS2533AM853101 | | | IL | 137 |
| 212 | 2010 UTILITY TRAILER | 1UYVS2535AM853102 | | | IL | 137 |
| 213 | 2010 UTILITY TRAILER | 1UYVS2532AM853106 | | | IL | 137 |
| 214 | 2010 UTILITY TRAILER | 1UYVS2536AM853108 | | | IL | 137 |
| 215 | 2010 UTILITY TRAILER | 1UYVS2538AM853109 | | | IL | 137 |

| | CLASSIFICATION | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 211 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 212 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 213 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 214 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 215 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |

| | COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 211 | $1,000,000 | ■ | | | | | | |
| 212 | $1,000,000 | ■ | | | | | | |
| 213 | $1,000,000 | ■ | | | | | | |
| 214 | $1,000,000 | ■ | | | | | | |
| 215 | $1,000,000 | ■ | | | | | | |

| | COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 211 | | | | | | |
| 212 | | | | | | |
| 213 | | | | | | |
| 214 | | | | | | |
| 215 | | | | | | |

| | COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 211 | | | | | | | |
| 212 | | | | | | | |
| 213 | | | | | | | |
| 214 | | | | | | | |
| 215 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 216 | 2010 UTILITY TRAILER | 1UYVS2539AM853118 | | | IL | 137 |
| 217 | 2010 UTILITY TRAILER | 1UYVS2530AM853119 | | | IL | 137 |
| 218 | 2010 UTILITY TRAILER | 1UYVS2536AM933511 | | | IL | 137 |
| 219 | 2007 UTILITY TRAILER | 1UYVS25347M122802 | | | IL | 137 |
| 220 | 2018 UTILITY TRAILER | 1UYVS2536J2436910 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 216 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 217 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 218 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 219 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 220 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 3 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 216 | $1,000,000 | ■■■ | | | | | |
| 217 | $1,000,000 | ■■■ | | | | | |
| 218 | $1,000,000 | ■■■ | | | | | |
| 219 | $1,000,000 | ■■■ | | | | | |
| 220 | $1,000,000 | ■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 216 | | | | | | |
| 217 | | | | | | |
| 218 | | | | | | |
| 219 | | | | | | |
| 220 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 216 | | | | | | | |
| 217 | | | | | | | |
| 218 | | | | | | | |
| 219 | | | | | | | |
| 220 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | State | Territory |
| 221 | 2010 UTILITY TRAILER | 1UYVS2538AM933512 | | | | IL | 137 |
| 222 | 2010 UTILITY TRAILER | 1UYVS253XAM933513 | | | | IL | 137 |
| 223 | 2010 UTILITY TRAILER | 1UYVS2531AM933514 | | | | IL | 137 |
| 224 | 2010 UTILITY TRAILER | 1UYVS2539AM937701 | | | | IL | 137 |
| 225 | 2010 UTILITY TRAILER | 1UYVS2530AM937702 | | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 221 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 222 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 223 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 224 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 225 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 221 | $1,000,000 | ▉ | | | | | |
| 222 | $1,000,000 | ▉ | | | | | |
| 223 | $1,000,000 | ▉ | | | | | |
| 224 | $1,000,000 | ▉ | | | | | |
| 225 | $1,000,000 | ▉ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |
| 224 | | | | | | |
| 225 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 221 | | | | | | | |
| 222 | | | | | | | |
| 223 | | | | | | | |
| 224 | | | | | | | |
| 225 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| | | | PURCHASED | | LOCATION | |
| --- | --- | --- | --- | --- | --- | --- |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 226 | 2010 UTILITY TRAILER | 1UYVS2532AM937703 | | | IL | 137 |
| 227 | 2010 UTILITY TRAILER | 1UYVS2534AM937704 | | | IL | 137 |
| 228 | 2010 UTILITY TRAILER | 1UYVS2536AM937705 | | | IL | 137 |
| 229 | 2008 GREAT DANE TRAILER | 1GRAA062X8B703184 | | | IL | 137 |
| 230 | 2011 UTILITY TRAILER | 1UYVS2536BM057704 | | | IL | 137 |

## CLASSIFICATION

| | | | | | Primary Rating Factor | | Secondary | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 226 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 227 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 228 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 229 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 230 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 226 | $1,000,000 | ■ | | | | | | |
| 227 | $1,000,000 | ■ | | | | | | |
| 228 | $1,000,000 | ■ | | | | | | |
| 229 | $1,000,000 | ■ | | | | | | |
| 230 | $1,000,000 | ■ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| --- | --- | --- | --- | --- | --- | --- |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 226 | | | | | | |
| 227 | | | | | | |
| 228 | | | | | | |
| 229 | | | | | | |
| 230 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 226 | | | | | | | |
| 227 | | | | | | | |
| 228 | | | | | | | |
| 229 | | | | | | | |
| 230 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | Original Cost New | Actual Cost & NEW (N) USED (U) | | State | Territory |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | | |
| 231 | 2011 UTILITY TRAILER | 1UYVS2538BM057705 | | | | IL | 137 |
| 232 | 2011 UTILITY TRAILER | 1UYVS253XBM057706 | | | | IL | 137 |
| 233 | 2011 UTILITY TRAILER | 1UYVS2533BM057708 | | | | IL | 137 |
| 234 | 2011 UTILITY TRAILER | 1UYVS2535BM057709 | | | | IL | 137 |
| 235 | 2011 UTILITY TRAILER | 1UYVS2531BM057710 | | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 231 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 232 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 233 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 234 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 235 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 231 | $1,000,000 | ■ | | | | | |
| 232 | $1,000,000 | ■ | | | | | |
| 233 | $1,000,000 | ■ | | | | | |
| 234 | $1,000,000 | ■ | | | | | |
| 235 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |
| 234 | | | | | | |
| 235 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement / Premium |
| 231 | | | | | | | |
| 232 | | | | | | | |
| 233 | | | | | | | |
| 234 | | | | | | | |
| 235 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| Unit # | DESCRIPTION Year, Make & Model, Serial No. or Vehicle Identification Number | | PURCHASED Original Cost New | PURCHASED Actual Cost & NEW (N) USED (U) | LOCATION State | Territory |
|---|---|---|---|---|---|---|
| 236 | 2011 UTILITY TRAILER | 1UYVS2535BM057712 | | | IL | 137 |
| 237 | 2009 UTILITY TRAILER | 1UYVS25349U708631 | | | IL | 137 |
| 238 | 2009 UTILITY TRAILER | 1UYVS25349U676439 | | | IL | 137 |
| 239 | 2009 UTILITY TRAILER | 1UYVS25329U578803 | | | IL | 137 |
| 240 | 2012 UTILITY TRAILER | 1UYVS2534CU276629 | | | IL | 137 |

| Unit # | CLASSIFICATION Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 236 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 237 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 238 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 239 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 240 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |

**COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES**

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 236 | $1,000,000 | ■ | | | | | |
| 237 | $1,000,000 | ■ | | | | | |
| 238 | $1,000,000 | ■ | | | | | |
| 239 | $1,000,000 | ■ | | | | | |
| 240 | $1,000,000 | ■ | | | | | |

**COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 236 | | | | | | |
| 237 | | | | | | |
| 238 | | | | | | |
| 239 | | | | | | |
| 240 | | | | | | |

**COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 236 | | | | | | | |
| 237 | | | | | | | |
| 238 | | | | | | | |
| 239 | | | | | | | |
| 240 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 241 | 2006 UTILITY TRAILER | | 1UYVS25376U783903 | | | IL | 137 |
| 242 | 2007 UTILITY TRAILER | | 1UYVS25337M036137 | | | IL | 137 |
| 243 | 2013 UTILITY TRAILER | | 1UYVS2538DM512801 | | | IL | 137 |
| 244 | 2013 UTILITY TRAILER | | 1UYVS253XDM512802 | | | IL | 137 |
| 245 | 2013 UTILITY TRAILER | | 1UYVS2531DM512803 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 241 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 242 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 243 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 244 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 245 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 241 | $1,000,000 | ▓▓▓ | | | | | |
| 242 | $1,000,000 | ▓▓▓ | | | | | |
| 243 | $1,000,000 | ▓▓▓ | | | | | |
| 244 | $1,000,000 | ▓▓▓ | | | | | |
| 245 | $1,000,000 | ▓▓▓ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 241 | | | | | | |
| 242 | | | | | | |
| 243 | | | | | | |
| 244 | | | | | | |
| 245 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 241 | | | | | | | |
| 242 | | | | | | | |
| 243 | | | | | | | |
| 244 | | | | | | | |
| 245 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | PURCHASED Original Cost New | Actual Cost & NEW (N) USED (U) | LOCATION State | Territory |
|---|---|---|---|---|---|---|
| 246 | 2013 UTILITY TRAILER | 1UYVS2533DM512804 | | | IL | 137 |
| 247 | 2013 UTILITY TRAILER | 1UYVS2535DM512805 | | | IL | 137 |
| 248 | 2013 UTILITY TRAILER | 1UYVS2537DM512806 | | | IL | 137 |
| 249 | 2013 UTILITY TRAILER | 1UYVS2539DM512807 | | | IL | 137 |
| 250 | 2013 UTILITY TRAILER | 1UYVS2530DM512808 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 246 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 247 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 248 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 249 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 250 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 246 | $1,000,000 | ■ | | | | | |
| 247 | $1,000,000 | ■ | | | | | |
| 248 | $1,000,000 | ■ | | | | | |
| 249 | $1,000,000 | ■ | | | | | |
| 250 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 246 | | | | | | |
| 247 | | | | | | |
| 248 | | | | | | |
| 249 | | | | | | |
| 250 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 246 | | | | | | | |
| 247 | | | | | | | |
| 248 | | | | | | | |
| 249 | | | | | | | |
| 250 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | PURCHASED — Original Cost New | PURCHASED — Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| 251 | 2013 UTILITY TRAILER | 1UYVS2532DM512809 | | | IL | 137 |
| 252 | 2013 UTILITY TRAILER | 1UYVS2539DM512810 | | | IL | 137 |
| 253 | 2013 UTILITY TRAILER | 1UYVS2530DM512811 | | | IL | 137 |
| 254 | 2013 UTILITY TRAILER | 1UYVS2532DM512812 | | | IL | 137 |
| 255 | 2013 UTILITY TRAILER | 1UYVS2534DM512813 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor — Liability | Primary Rating Factor — Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 251 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 252 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 253 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 254 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 255 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY — Limit | LIABILITY — Premium | PERS. INJURY PROT — Limit stated in each PIP Endorsement minus deductible shown below | PERS. INJURY PROT — Premium | ADDED PIP — Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) — Limit stated in P.P.I. Endorsement minus deductible shown below | PROP PROT (Mich. only) — Premium |
|---|---|---|---|---|---|---|---|
| 251 | $1,000,000 | ■ | | | | | |
| 252 | $1,000,000 | ■ | | | | | |
| 253 | $1,000,000 | ■ | | | | | |
| 254 | $1,000,000 | ■ | | | | | |
| 255 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST — Limit | UNINSURED MOTORIST — Premium | UNDERINSURED MOTORIST — Limit | UNDERINSURED MOTORIST — Premium | AUTO MED PAY — Limit | AUTO MED PAY — Premium |
|---|---|---|---|---|---|---|
| 251 | | | | | | |
| 252 | | | | | | |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE — Limit stated in ITEM TWO minus deductible shown below | COMPREHENSIVE — Premium | SP. CAUSE OF LOSS — Limit stated in ITEM TWO Premium | COLLISION — Limit stated in ITEM TWO minus deductible shown below | COLLISION — Premium | TOWING & LABOR — Limit per Disablement | TOWING & LABOR — Premium |
|---|---|---|---|---|---|---|---|
| 251 | | | | | | | |
| 252 | | | | | | | |
| 253 | | | | | | | |
| 254 | | | | | | | |
| 255 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New (PURCHASED) | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| 256 | 2013 UTILITY TRAILER | 1UYVS2536DM512814 | | | IL | 137 |
| 257 | 2013 UTILITY TRAILER | 1UYVS2538DM512815 | | | IL | 137 |
| 258 | 2013 UTILITY TRAILER | 1UYVS253XDM512816 | | | IL | 137 |
| 259 | 2013 UTILITY TRAILER | 1UYVS2531DM512817 | | | IL | 137 |
| 260 | 2013 UTILITY TRAILER | 1UYVS2533DM512818 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 256 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 257 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 258 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 259 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 260 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 256 | $1,000,000 | ■ | | | | | |
| 257 | $1,000,000 | ■ | | | | | |
| 258 | $1,000,000 | ■ | | | | | |
| 259 | $1,000,000 | ■ | | | | | |
| 260 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 256 | | | | | | |
| 257 | | | | | | |
| 258 | | | | | | |
| 259 | | | | | | |
| 260 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 256 | | | | | | | |
| 257 | | | | | | | |
| 258 | | | | | | | |
| 259 | | | | | | | |
| 260 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| | DESCRIPTION | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 261 | 2013 UTILITY TRAILER | 1UYVS2535DM512819 | | | IL | 137 |
| 262 | 2018 UTILITY TRAILER | 1UYVS2533J2022015 | | | IL | 137 |
| 263 | 2010 GREAT DANE TRAILER | 1GRAA0624AW702742 | | | IL | 137 |
| 264 | 2011 GREAT DANE TRAILER | 1GRAA0626BB701651 | | | IL | 137 |
| 265 | 2008 UTILITY TRAILER | 1UYVS25348M290702 | | | IL | 137 |

| | CLASSIFICATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 261 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 262 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 3 |
| 263 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 264 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 265 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

| | COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 261 | $1,000,000 | ■■■■ | | | | | |
| 262 | $1,000,000 | ■■■■ | | | | | |
| 263 | $1,000,000 | ■■■■ | | | | | |
| 264 | $1,000,000 | ■■■■ | | | | | |
| 265 | $1,000,000 | ■■■■ | | | | | |

| | COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 261 | | | | | | |
| 262 | | | | | | |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |

| | COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 261 | | | | | | | |
| 262 | | | | | | | |
| 263 | | | | | | | |
| 264 | | | | | | | |
| 265 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | PURCHASED | | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 266 | 2011 UTILITY TRAILER | | 1UYVS2531BM152610 | | | IL | 137 |
| 267 | 2006 GREAT DANE TRAILER | | 1GRAA06266W704936 | | | IL | 137 |
| 268 | 2009 UTILITY TRAILER | | 1UYVS25399M776519 | | | IL | 137 |
| 269 | 2013 UTILITY TRAILER | | 1UYVS253XDM594806 | | | IL | 137 |
| 270 | 2012 GREAT DANE TRAILER | | 1GRAA062X3W704045 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 266 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 267 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 268 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 269 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 270 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 266 | $1,000,000 | ■ | | | | | |
| 267 | $1,000,000 | ■ | | | | | |
| 268 | $1,000,000 | ■ | | | | | |
| 269 | $1,000,000 | ■ | | | | | |
| 270 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |
| 270 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 266 | | | | | | | | |
| 267 | | | | | | | | |
| 268 | | | | | | | | |
| 269 | | | | | | | | |
| 270 | | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | LOCATION | |
| 271 | 2012 UTILITY TRAILER | 1UYVS2538CU256609 | | | IL | 137 |
| 272 | 2012 GREAT DANE TRAILER | 1GRAA0628CW703377 | | | IL | 137 |
| 273 | 2012 CIMC TRAILER | 527SR5325CM000851 | | | IL | 137 |
| 274 | 2010 GREAT DANE TRAILER | 1GRAAD628AW701111 | | | IL | 137 |
| 275 | 2013 CIMC TRAILER | 527SR5321DM001478 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 271 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 272 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 273 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 274 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 275 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

(Primary Rating Factor: Liability, Physical Damage)

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 271 | $1,000,000 | ■ | | | | | |
| 272 | $1,000,000 | ■ | | | | | |
| 273 | $1,000,000 | ■ | | | | | |
| 274 | $1,000,000 | ■ | | | | | |
| 275 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 271 | | | | | | |
| 272 | | | | | | |
| 273 | | | | | | |
| 274 | | | | | | |
| 275 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 271 | | | | | | | |
| 272 | | | | | | | |
| 273 | | | | | | | |
| 274 | | | | | | | |
| 275 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|
| | **DESCRIPTION** | **PURCHASED** | | **LOCATION** | |
| 276 | 2013 UTILITY TRAILER 1UYVS2530DM468034 | | | IL | 137 |
| 277 | 2011 WABASH TRAILER 1JJV532B3BL396697 | | | IL | 137 |
| 278 | 2013 CIMC TRAILER 527SR5321DM001268 | | | IL | 137 |
| 279 | 2008 GREAT DANE TRAILER 1GRAA06298W701631 | | | IL | 137 |
| 280 | 2014 UTILITY TRAILER 1UYVS2534E4797918 | | | IL | 137 |

**CLASSIFICATION**

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Primary Rating Factor** | | **Secondary** | |
| 276 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 277 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 278 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 279 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 280 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |

**COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES**

| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| | **LIABILITY** | | **PERS. INJURY PROT** | | **ADDED PIP** | **PROP PROT (Mich. only)** | |
| 276 | $1,000,000 | ■ | | | | | |
| 277 | $1,000,000 | ■ | | | | | |
| 278 | $1,000,000 | ■ | | | | | |
| 279 | $1,000,000 | ■ | | | | | |
| 280 | $1,000,000 | ■ | | | | | |

**COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| | **UNINSURED MOTORIST** | | **UNDERINSURED MOTORIST** | | **AUTO MED PAY** | |
| 276 | | | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 279 | | | | | | |
| 280 | | | | | | |

**COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)**

| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| | **COMPREHENSIVE** | | **SP. CAUSE OF LOSS** | **COLLISION** | | **TOWING & LABOR** | |
| 276 | | | | | | | |
| 277 | | | | | | | |
| 278 | | | | | | | |
| 279 | | | | | | | |
| 280 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 281 | 2013 CIMARRON TRAILER | | LJRR53261D6001326 | | | IL | 137 |
| 282 | 2013 UTILITY TRAILER | | 1UYVS2532DM686203 | | | IL | 137 |
| 283 | 2013 GREAT DANE TRAILER | | 1GRAA0629DW703468 | | | IL | 137 |
| 284 | 2012 UTILITY TRAILER | | 1UYVS2532CU272806 | | | IL | 137 |
| 285 | 2013 CIMC TRAILER | | 527SR5327DM001484 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 281 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 282 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 283 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 284 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 285 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 281 | $1,000,000 | ■■■ | | | | | |
| 282 | $1,000,000 | ■■■ | | | | | |
| 283 | $1,000,000 | ■■■ | | | | | |
| 284 | $1,000,000 | ■■■ | | | | | |
| 285 | $1,000,000 | ■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 281 | | | | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 284 | | | | | | |
| 285 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 281 | | | | | | | |
| 282 | | | | | | | |
| 283 | | | | | | | |
| 284 | | | | | | | |
| 285 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | **LOCATION** | |
| 286 | 2015 UTILITY TRAILER | 1UYVS2533FM320608 | | | IL | 137 |
| 287 | 2015 UTILITY TRAILER | 1UYVS2535FM320609 | | | IL | 137 |
| 288 | 2015 UTILITY TRAILER | 1UYVS2531FM320610 | | | IL | 137 |
| 289 | 2015 UTILITY TRAILER | 1UYVS2533FM320611 | | | IL | 137 |
| 290 | 2015 UTILITY TRAILER | 1UYVS2535FM320612 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Primary Rating Factor** | | **Secondary** | |
| 286 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 287 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 288 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 289 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 290 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| | **LIABILITY** | | **PERS. INJURY PROT** | | **ADDED PIP** | **PROP PROT (Mich. only)** | |
| 286 | $1,000,000 | ■ | | | | | |
| 287 | $1,000,000 | ■ | | | | | |
| 288 | $1,000,000 | ■ | | | | | |
| 289 | $1,000,000 | ■ | | | | | |
| 290 | $1,000,000 | ■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| | **UNINSURED MOTORIST** | | **UNDERINSURED MOTORIST** | | **AUTO MED PAY** | |
| 286 | | | | | | |
| 287 | | | | | | |
| 288 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| | **COMPREHENSIVE** | | **SP. CAUSE OF LOSS** | **COLLISION** | | **TOWING & LABOR** | |
| 286 | | | | | | | |
| 287 | | | | | | | |
| 288 | | | | | | | |
| 289 | | | | | | | |
| 290 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 291 | 2013 UTILITY TRAILER | | 1UYVS2532DU548239 | | | IL | 137 |
| 292 | 2013 UTILITY TRAILER | | 1UYVS2536DM566212 | | | IL | 137 |
| 293 | 2014 UTILITY TRAILER | | 1UYVS2534EU943508 | | | IL | 137 |
| 294 | 2015 GREAT DANE TRAILER | | 1GRAA062XFW703786 | | | IL | 137 |
| 295 | 2014 UTILITY TRAILER | | 1UYVS2532EM866220 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 291 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 292 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 293 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 294 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 295 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 291 | $1,000,000 | ■■■ | | | | | |
| 292 | $1,000,000 | ■■■ | | | | | |
| 293 | $1,000,000 | ■■■ | | | | | |
| 294 | $1,000,000 | ■■■ | | | | | |
| 295 | $1,000,000 | ■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |
| 294 | | | | | | |
| 295 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 291 | | | | | | | |
| 292 | | | | | | | |
| 293 | | | | | | | |
| 294 | | | | | | | |
| 295 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| | | | PURCHASED | | LOCATION | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| 296 | 2014 UTILITY TRAILER | 1UYVS2533EU822114 | | | IL | 137 |
| 297 | 2014 UTILITY TRAILER | 1UYVS2533EM866209 | | | IL | 137 |
| 298 | 2013 UTILITY TRAILER | 1UYVS2537DM713203 | | | IL | 137 |
| 299 | 2011 UTILITY TRAILER | 1UYVS2534BU221922 | | | IL | 137 |
| 300 | 2013 UTILITY TRAILER | 1UYVS2533DU577507 | | | IL | 137 |

## CLASSIFICATION

| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 296 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 297 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 298 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 299 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | E |
| 300 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|---|
| 296 | $1,000,000 | ■ | | | | | | |
| 297 | $1,000,000 | ■ | | | | | | |
| 298 | $1,000,000 | ■ | | | | | | |
| 299 | $1,000,000 | ■ | | | | | | |
| 300 | $1,000,000 | ■ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| 296 | | | | | | |
| 297 | | | | | | |
| 298 | | | | | | |
| 299 | | | | | | |
| 300 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 296 | | | | | | | |
| 297 | | | | | | | |
| 298 | | | | | | | |
| 299 | | | | | | | |
| 300 | | | | | | | |

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 301 | 2014 GREAT DANE TRAILER | 1GRAA0628EE701427 | | | IL | 137 |
| 302 | 2014 UTILITY TRAILER | 1UYVS2534EU810313 | | | IL | 137 |
| 303 | 2013 GREAT DANE TRAILER | 1GRAA0623DW701392 | | | IL | 137 |
| 304 | 2010 UTILITY TRAILER | 1UYVS2530AU894818 | | | IL | 137 |
| 305 | 2013 CIMC TRAILER | 527SR5320DM002069 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Primary Rating Factor** | | **Secondary** | |
| 301 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 302 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 303 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 304 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 305 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| | **LIABILITY** | | **PERS. INJURY PROT** | | **ADDED PIP** | **PROP PROT (Mich. only)** | |
| 301 | $1,000,000 | ▮ | | | | | |
| 302 | $1,000,000 | ▮ | | | | | |
| 303 | $1,000,000 | ▮ | | | | | |
| 304 | $1,000,000 | ▮ | | | | | |
| 305 | $1,000,000 | ▮ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| | **UNINSURED MOTORIST** | | **UNDERINSURED MOTORIST** | | **AUTO MED PAY** | |
| 301 | | | | | | |
| 302 | | | | | | |
| 303 | | | | | | |
| 304 | | | | | | |
| 305 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| | **COMPREHENSIVE** | | **SP. CAUSE OF LOSS** | **COLLISION** | | **TOWING & LABOR** | |
| 301 | | | | | | | |
| 302 | | | | | | | |
| 303 | | | | | | | |
| 304 | | | | | | | |
| 305 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | PURCHASED Original Cost New | PURCHASED Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| 306 | 2016 UTILITY TRAILER | 1UYVS2533GM609716 | | | IL | 137 |
| 307 | 2016 UTILITY TRAILER | 1UYVS2535GM609717 | | | IL | 137 |
| 308 | 2016 UTILITY TRAILER | 1UYVS2537GM609718 | | | IL | 137 |
| 309 | 2016 UTILITY TRAILER | 1UYVS2539GM609719 | | | IL | 137 |
| 310 | 2016 UTILITY TRAILER | 1UYVS2535GM609720 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Primary Rating Factor Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 306 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 307 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 308 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 309 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 310 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | LIABILITY Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | PERS. INJURY PROT Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | PROP PROT (Mich. only) Premium |
|---|---|---|---|---|---|---|---|
| 306 | $1,000,000 | ■ | | | | | |
| 307 | $1,000,000 | ■ | | | | | |
| 308 | $1,000,000 | ■ | | | | | |
| 309 | $1,000,000 | ■ | | | | | |
| 310 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | UNINSURED MOTORIST Premium | UNDERINSURED MOTORIST Limit | UNDERINSURED MOTORIST Premium | AUTO MED PAY Limit | AUTO MED PAY Premium |
|---|---|---|---|---|---|---|
| 306 | | | | | | |
| 307 | | | | | | |
| 308 | | | | | | |
| 309 | | | | | | |
| 310 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | COMPREHENSIVE Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | COLLISION Premium | TOWING & LABOR Limit per Disablement | TOWING & LABOR Premium |
|---|---|---|---|---|---|---|---|
| 306 | | | | | | | |
| 307 | | | | | | | |
| 308 | | | | | | | |
| 309 | | | | | | | |
| 310 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | | |
| 311 | 2013 UTILITY TRAILER | 1UYVS2539DM678213 | | | IL | 137 |
| 312 | 2014 GREAT DANE TRAILER | 1GRAA0626EB708460 | | | IL | 137 |
| 313 | 2009 GREAT DANE TRAILER | 1GRAA06299W700657 | | | IL | 137 |
| 314 | 2009 GREAT DANE TRAILER | 1GRAA06289W700634 | | | IL | 137 |
| 315 | 2009 GREAT DANE TRAILER | 1GRAA06279W700642 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 311 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 312 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 313 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 314 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 315 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 311 | $1,000,000 | ■ | | | | | |
| 312 | $1,000,000 | ■ | | | | | |
| 313 | $1,000,000 | ■ | | | | | |
| 314 | $1,000,000 | ■ | | | | | |
| 315 | $1,000,000 | ■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 311 | | | | | | |
| 312 | | | | | | |
| 313 | | | | | | |
| 314 | | | | | | |
| 315 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 311 | | | | | | | |
| 312 | | | | | | | |
| 313 | | | | | | | |
| 314 | | | | | | | |
| 315 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION | LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 316 | 2015 UTILITY TRAILER | 1UYVS2539FM053815 | | | IL | 137 |
| 317 | 2012 GREAT DANE TRAILER | 1GRAA0624CW701402 | | | IL | 137 |
| 318 | 2016 UTILITY TRAILER | 1UYVS253XGM693906 | | | IL | 137 |
| 319 | 2016 UTILITY TRAILER | 1UYVS2531GM693907 | | | IL | 137 |
| 320 | 2016 UTILITY TRAILER | 1UYVS2533GM693908 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| 316 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 317 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 318 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 319 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 320 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 316 | $1,000,000 | ■■■ | | | | | |
| 317 | $1,000,000 | ■■■ | | | | | |
| 318 | $1,000,000 | ■■■ | | | | | |
| 319 | $1,000,000 | ■■■ | | | | | |
| 320 | $1,000,000 | ■■■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 316 | | | | | | |
| 317 | | | | | | |
| 318 | | | | | | |
| 319 | | | | | | |
| 320 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 316 | | | | | | | |
| 317 | | | | | | | |
| 318 | | | | | | | |
| 319 | | | | | | | |
| 320 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | **PURCHASED** | | **LOCATION** | |
| 321 | 2016 UTILITY TRAILER | 1UYVS2535GM693909 | | | IL | 137 |
| 322 | 2016 UTILITY TRAILER | 1UYVS2531GM693910 | | | IL | 137 |
| 323 | 2015 GREAT DANE TRAILER | 1GRAA0629FW703960 | | | IL | 137 |
| 324 | 2015 GREAT DANE TRAILER | 1GRAA0628FW703660 | | | IL | 137 |
| 325 | 2014 UTILITY TRAILER | 1UYVS253XEM875019 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Primary Rating Factor** | | **Secondary** | |
| 321 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 322 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 323 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 324 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 325 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (LIABILITY) | Premium | Limit stated in each PIP Endorsement minus deductible shown below (PERS. INJURY PROT) | Premium | Limit stated in each Added PIP Endorsement (ADDED PIP) Premium | Limit stated in P.P.I. Endorsement minus deductible shown below (PROP PROT (Mich. only)) | Premium |
|---|---|---|---|---|---|---|---|
| 321 | $1,000,000 | ■■■■ | | | | | |
| 322 | $1,000,000 | ■■■■ | | | | | |
| 323 | $1,000,000 | ■■■■ | | | | | |
| 324 | $1,000,000 | ■■■■ | | | | | |
| 325 | $1,000,000 | ■■■■ | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit (UNINSURED MOTORIST) | Premium | Limit (UNDERINSURED MOTORIST) | Premium | Limit (AUTO MED PAY) | Premium |
|---|---|---|---|---|---|---|
| 321 | | | | | | |
| 322 | | | | | | |
| 323 | | | | | | |
| 324 | | | | | | |
| 325 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Limit stated in ITEM TWO minus deductible shown below (COMPREHENSIVE) | Premium | Limit stated in ITEM TWO below (SP. CAUSE OF LOSS) Premium | Limit stated in ITEM TWO minus deductible shown below (COLLISION) | Premium | Limit per Disablement (TOWING & LABOR) | Premium |
|---|---|---|---|---|---|---|---|
| 321 | | | | | | | |
| 322 | | | | | | | |
| 323 | | | | | | | |
| 324 | | | | | | | |
| 325 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| 326 | 2015 UTILITY TRAILER | 1UYVS2530FM219610 | | | IL | 137 |
| 327 | 2013 UTILITY TRAILER | 1UYVS2530DM511805 | | | IL | 137 |
| 328 | 2016 UTILITY TRAILER | 1UYVS2536GM513417 | | | IL | 137 |
| 329 | 2014 UTILITY TRAILER | 1UYVS2531EU790019 | | | IL | 137 |
| 330 | 2015 GREAT DANE TRAILER | 1GRAA0627FE701839 | | | IL | 137 |

## CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Primary Rating Factor Liability | Physical Damage | Secondary Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 326 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 327 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | C |
| 328 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 329 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 330 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | LIABILITY Limit | Premium | PERS. INJURY PROT Limit stated in each PIP Endorsement minus deductible shown below | Premium | ADDED PIP Limit stated in each Added PIP Endorsement Premium | PROP PROT (Mich. only) Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|
| 326 | $1,000,000 | ■ | | | | | |
| 327 | $1,000,000 | ■ | | | | | |
| 328 | $1,000,000 | ■ | | | | | |
| 329 | $1,000,000 | ■ | | | | | |
| 330 | $1,000,000 | ■ | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UNINSURED MOTORIST Limit | Premium | UNDERINSURED MOTORIST Limit | Premium | AUTO MED PAY Limit | Premium |
|---|---|---|---|---|---|---|
| 326 | | | | | | |
| 327 | | | | | | |
| 328 | | | | | | |
| 329 | | | | | | |
| 330 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | COMPREHENSIVE Limit stated in ITEM TWO minus deductible shown below | Premium | SP. CAUSE OF LOSS Limit stated in ITEM TWO Premium | COLLISION Limit stated in ITEM TWO minus deductible shown below | Premium | TOWING & LABOR Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 326 | | | | | | | |
| 327 | | | | | | | |
| 328 | | | | | | | |
| 329 | | | | | | | |
| 330 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 331 | 2015 UTILITY TRAILER | 1UYVS2539FM133003 | | | IL | 137 |
| 332 | 2014 UTILITY TRAILER | 1UYVS2533EM889912 | | | IL | 137 |
| 333 | 2016 GREAT DANE TRAILER | 1GRAA0621GW700083 | | | IL | 137 |
| 334 | 2010 UTILITY TRAILER | 1UYVS2539AM014201 | | | IL | 137 |
| 335 | 2014 UTILITY TRAILER | 1UYVS2530EU772109 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 331 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 332 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 333 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 334 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 335 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 331 | $1,000,000 | ███████ | | | | | |
| 332 | $1,000,000 | ███████ | | | | | |
| 333 | $1,000,000 | ███████ | | | | | |
| 334 | $1,000,000 | ███████ | | | | | |
| 335 | $1,000,000 | ███████ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 331 | | | | | | |
| 332 | | | | | | |
| 333 | | | | | | |
| 334 | | | | | | |
| 335 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 331 | | | | | | | |
| 332 | | | | | | | |
| 333 | | | | | | | |
| 334 | | | | | | | |
| 335 | | | | | | | |

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | LOCATION | |
|---|---|---|---|---|---|
| | | | PURCHASED | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 336 | 2015 GREAT DANE TRAILER | 1GRAA0626FW700403 | | | IL | 137 |
| 337 | 2016 UTILITY TRAILER | 1UYVS2530GU568509 | | | IL | 137 |
| 338 | 2015 UTILITY TRAILER | 1UYVS2532FU294504 | | | IL | 137 |
| 339 | 2010 GREAT DANE TRAILER | 1GRAA062XAW702339 | | | IL | 137 |
| 340 | 2012 UTILITY TRAILER | 1UYVS2537CM358726 | | | IL | 137 |

| CLASSIFICATION | | | | | Primary Rating Factor | | Secondary | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 336 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 337 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 338 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 339 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | F |
| 340 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
|---|---|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 336 | $1,000,000 | ■■■■ | | | | | | |
| 337 | $1,000,000 | ■■■■ | | | | | | |
| 338 | $1,000,000 | ■■■■ | | | | | | |
| 339 | $1,000,000 | ■■■■ | | | | | | |
| 340 | $1,000,000 | ■■■■ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
|---|---|---|---|---|---|---|
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 336 | | | | | | |
| 337 | | | | | | |
| 338 | | | | | | |
| 339 | | | | | | |
| 340 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
|---|---|---|---|---|---|---|---|
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 336 | | | | | | | |
| 337 | | | | | | | |
| 338 | | | | | | | |
| 339 | | | | | | | |
| 340 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | | LOCATION | |
|---|---|---|---|---|---|---|---|
| | | | | PURCHASED | | | |
| | | | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | | | | | |
| 341 | 2015 UTILITY TRAILER | | 1UYVS2531FU237050 | | | IL | 137 |
| 342 | 2015 UTILITY TRAILER | | 1UYVS2539FU201235 | | | IL | 137 |
| 343 | 2015 UTILITY TRAILER | | 1UYVS2532FU120223 | | | IL | 137 |
| 344 | 2012 UTILITY TRAILER | | 1UYVS2533CU398804 | | | IL | 137 |
| 345 | 2015 UTILITY TRAILER | | 1UYVS2532FM289710 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 341 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 342 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 343 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 344 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | D |
| 345 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 341 | $1,000,000 | ███ | | | | | |
| 342 | $1,000,000 | ███ | | | | | |
| 343 | $1,000,000 | ███ | | | | | |
| 344 | $1,000,000 | ███ | | | | | |
| 345 | $1,000,000 | ███ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 341 | | | | | | |
| 342 | | | | | | |
| 343 | | | | | | |
| 344 | | | | | | |
| 345 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 341 | | | | | | | |
| 342 | | | | | | | |
| 343 | | | | | | | |
| 344 | | | | | | | |
| 345 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 346 | 2014 UTILITY TRAILER | 1UYVS2535EU902241 | | | IL | 137 |
| 347 | 2016 UTILITY TRAILER | 1UYVS2537GU572508 | | | IL | 137 |
| 348 | 2017 CIMC TRAILER | 527SR5326HM009274 | | | IL | 137 |
| 349 | 2016 GREAT DANE TRAILER | 1GRAA0622GW703882 | | | IL | 137 |
| 350 | 2015 GREAT DANE TRAILER | 1GRAA0623FE700218 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 346 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 347 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 348 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 4 |
| 349 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 350 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 346 | $1,000,000 | ■■ | | | | | |
| 347 | $1,000,000 | ■■ | | | | | |
| 348 | $1,000,000 | ■■ | | | | | |
| 349 | $1,000,000 | ■■ | | | | | |
| 350 | $1,000,000 | ■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 346 | | | | | | |
| 347 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |
| 350 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 346 | | | | | | | |
| 347 | | | | | | | |
| 348 | | | | | | | |
| 349 | | | | | | | |
| 350 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | LOCATION | |
|---|---|---|---|---|---|
| | | | PURCHASED | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 351 | 2015 UTILITY TRAILER | 1UYVS2533FU099012 | | | IL | 137 |
| 352 | 2018 GREAT DANE TRAILER | 1GRAA062XJW100704 | | | IL | 137 |
| 353 | 2015 GREAT DANE TRAILER | 1GRAA0625FW703261 | | | IL | 137 |
| 354 | 2016 GREAT DANE TRAILER | 1GRAA0627GW700069 | | | IL | 137 |
| 355 | 2017 UTILITY TRAILER | 1UYVS2532HU793418 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 351 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 352 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 3 |
| 353 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 354 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 355 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 4 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 351 | $1,000,000 | ■■■■ | | | | | |
| 352 | $1,000,000 | ■■■■ | | | | | |
| 353 | $1,000,000 | ■■■■ | | | | | |
| 354 | $1,000,000 | ■■■■ | | | | | |
| 355 | $1,000,000 | ■■■■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | |
|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 354 | | | | | | |
| 355 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 351 | | | | | | | |
| 352 | | | | | | | |
| 353 | | | | | | | |
| 354 | | | | | | | |
| 355 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 356 | 2015 GREAT DANE TRAILER | 1GRAA0625FW701526 | | | IL | 137 |
| 357 | 2014 GREAT DANE TRAILER | 1GRAA0620EW701528 | | | IL | 137 |
| 358 | 2017 UTILITY TRAILER | 1UYVS2538H6039122 | | | IL | 137 |
| 359 | 2016 GREAT DANE TRAILER | 1GRAA0623GW703681 | | | IL | 137 |
| 360 | 2016 GREAT DANE TRAILER | 1GRAA0624GW703074 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 356 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 357 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | B |
| 358 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 4 |
| 359 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 360 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 356 | $1,000,000 | ███ | | | | | |
| 357 | $1,000,000 | ███ | | | | | |
| 358 | $1,000,000 | ███ | | | | | |
| 359 | $1,000,000 | ███ | | | | | |
| 360 | $1,000,000 | ███ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 356 | | | | | | |
| 357 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 360 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 356 | | | | | | | |
| 357 | | | | | | | |
| 358 | | | | | | | |
| 359 | | | | | | | |
| 360 | | | | | | | |

Issued Date: 6/26/2020

MCDEC 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## DESCRIPTION / LOCATION

| | | | PURCHASED | | LOCATION | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|---|
| 361 | 2017 GREAT DANE TRAILER | 1GRAA062XHW700567 | | | IL | 137 |
| 362 | 2016 UTILITY TRAILER | 1UYVS2530GM593510 | | | IL | 137 |
| 363 | 2018 GREAT DANE TRAILER | 1UYVS2530J2994722 | | | IL | 137 |
| 364 | 2017 GREAT DANE TRAILER | 1GRAA0622HW704404 | | | IL | 137 |
| 365 | 2016 UTILITY TRAILER | 1UYVS253XGU568517 | | | IL | 137 |

## CLASSIFICATION

| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 361 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 4 |
| 362 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 363 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 3 |
| 364 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 4 |
| 365 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

## COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) | |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
|---|---|---|---|---|---|---|---|---|
| 361 | $1,000,000 | ■■■ | | | | | | |
| 362 | $1,000,000 | ■■■ | | | | | | |
| 363 | $1,000,000 | ■■■ | | | | | | |
| 364 | $1,000,000 | ■■■ | | | | | | |
| 365 | $1,000,000 | ■■■ | | | | | | |

## COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
|---|---|---|---|---|---|---|
| 361 | | | | | | |
| 362 | | | | | | |
| 363 | | | | | | |
| 364 | | | | | | |
| 365 | | | | | | |

## COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 361 | | | | | | | |
| 362 | | | | | | | |
| 363 | | | | | | | |
| 364 | | | | | | | |
| 365 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

| DESCRIPTION | | | | | LOCATION | |
|---|---|---|---|---|---|---|
| | | | PURCHASED | | | |
| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
| 366 | 2016 UTILITY TRAILER | 1UYVS2531GU464840 | | | IL | 137 |
| 367 | 2015 UTILITY TRAILER | 1UYVS253XFU155611 | | | IL | 137 |
| 368 | 2018 UTILITY TRAILER | 1UYVS2533J6127811 | | | IL | 137 |
| 369 | 2015 GREAT DANE TRAILER | 1GRAA0622FW701662 | | | IL | 137 |
| 370 | 2016 UTILITY TRAILER | 1UYVS2536GM535806 | | | IL | 137 |

| CLASSIFICATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Primary Rating Factor | | Secondary | |
| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
| 366 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |
| 367 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 368 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 3 |
| 369 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | A |
| 370 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

| COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LIABILITY | | PERS. INJURY PROT | | ADDED PIP | | PROP PROT (Mich. only) |
| Unit # | Limit | Premium | Limit stated in each PIP Endorsement minus deductible shown below | Premium | Limit stated in each Added PIP Endorsement Premium | Limit stated in P.P.I. Endorsement minus deductible shown below | Premium |
| 366 | $1,000,000 | ■ | | | | | |
| 367 | $1,000,000 | ■ | | | | | |
| 368 | $1,000,000 | ■ | | | | | |
| 369 | $1,000,000 | ■ | | | | | |
| 370 | $1,000,000 | ■ | | | | | |

| COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | |
|---|---|---|---|---|---|---|
| | UNINSURED MOTORIST | | UNDERINSURED MOTORIST | | AUTO MED PAY | |
| Unit # | Limit | Premium | Limit | Premium | Limit | Premium |
| 366 | | | | | | |
| 367 | | | | | | |
| 368 | | | | | | |
| 369 | | | | | | |
| 370 | | | | | | |

| COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | COMPREHENSIVE | | SP. CAUSE OF LOSS | COLLISION | | TOWING & LABOR | |
| Unit # | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit stated in ITEM TWO Premium | Limit stated in ITEM TWO minus deductible shown below | Premium | Limit per Disablement | Premium |
| 366 | | | | | | | |
| 367 | | | | | | | |
| 368 | | | | | | | |
| 369 | | | | | | | |
| 370 | | | | | | | |

Issued Date: 6/26/2020

This page intentionally left blank

**AmTrust Insurance Company of Kansas, Inc**
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### DESCRIPTION / LOCATION

| Unit # | Year, Make & Model, Serial No. or Vehicle Identification Number | Original Cost New | Actual Cost & NEW (N) USED (U) | State | Territory |
|---|---|---|---|---|---|
| 371 | 1997 WITZCO TRAILER  4URA11E2XUS061010 | | | IL | 137 |
| 372 | 2016 UTILITY TRAILER  1UYVS253XGU742019 | | | IL | 137 |

### CLASSIFICATION

| Unit # | Code | Radius of Operation | Business Use | Size GVW, GCW or Seating Capacity | Liability | Physical Damage | Rating Factor | Age Group |
|---|---|---|---|---|---|---|---|---|
| 371 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | X |
| 372 | 67621 | | Choose Business Use | | 0.15 | 1.00 | 0.00 | 5 |

### COVERAGES - PREMIUMS, LIMITS AND DEDUCTIBLES

| Unit # | Limit (Liability) | Premium | PIP Limit | Premium | Added PIP Limit | Premium | Prop Prot Limit | Premium |
|---|---|---|---|---|---|---|---|---|
| 371 | $1,000,000 | | | | | | | |
| 372 | $1,000,000 | | | | | | | |

### COVERAGES - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | UM Limit | Premium | UIM Limit | Premium | Auto Med Pay Limit | Premium |
|---|---|---|---|---|---|---|
| 371 | | | | | | |
| 372 | | | | | | |

### COVERAGE - PREMIUM, LIMITS AND DEDUCTIBLES (Cont.)

| Unit # | Comprehensive Limit | Premium | Sp. Cause of Loss Premium | Collision Limit | Premium | Towing & Labor Limit per Disablement | Premium |
|---|---|---|---|---|---|---|---|
| 371 | | | | | | | |
| 372 | | | | | | | |

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

# MOTOR CARRIER

## ITEM FOUR: SCHEDULE OF HIRED OR BORROWED COVERED AUTO COVERAGE AND PREMIUMS

### LIABILITY COVERAGE – RATING BASIS, COST OF HIRE – AUTOS USED IN YOUR MOTOR CARRIER OPERATIONS

| STATE | ESTIMATED COST OF HIRE FOR EACH STATE | RATE PER EACH $100 COST OF HIRE | FACTOR (IF LIABILITY COVERAGE IS PRIMARY) | ESTIMATED PREMIUM |
|---|---|---|---|---|
| IL | Primary: $0 | | | ▮ |
| IL | Excess: $0 | | | ▮ |
| | | | TOTAL PREMIUM | ▮ |

### LIABILITY COVERAGE – RATING BASIS, COST OF HIRE – AUTOS NOT USED IN YOUR MOTOR CARRIER OPERATIONS

| STATE | ESTIMATED COST OF HIRE FOR EACH STATE | RATE PER EACH $100 COST OF HIRE | FACTOR (IF LIABILITY COVERAGE IS PRIMARY) | ESTIMATED PREMIUM |
|---|---|---|---|---|
| | | | TOTAL PREMIUM | ▮ |

Cost of Hire means:
(a) The total dollar amount of costs you incurred for the hire of automobiles (includes trailers and semitrailers), and if not included therein,
(b) The total remunerations of all operators and drivers helpers, or hired automobiles whether hired with a driver by lessor or an "employee" of the lessee, or any other third party, and
(c) The total dollar amount of any other costs (i.e., repair, maintenance, fuel, etc.) directly associated with operating the hired automobiles whether such costs are absorbed by the insured, paid to the lessor or owner, or paid to others.")

### PHYSICAL DAMAGE COVERAGE

| COVERAGES | STATE | LIMIT OF INSURANCE THE MOST WE WILL PAY DEDUCTIBLE | ESTIMATED ANNUAL COST OF HIRE | RATE PER EACH $100 ANNUAL COST OF HIRE | PREMIUM |
|---|---|---|---|---|---|
| COMPREHENSIVE | IL | Actual Cash Value or Cost of Repairs, whichever is less minus $0.00 Deductible for each covered auto. But no Deductible applies to loss caused by fire or lightning. | | | |
| SPECIFIED CAUSE OF LOSS | IL | Actual Cash Value or Cost of Repairs, whichever is less minus $0.00 Deductible for each covered auto for loss caused by Mischief or Vandalism. | | | |
| COLLISION | IL | Actual Cash Value or Cost of Repairs, whichever is less minus $0.00 Deductible for each covered auto. | | | |
| | | | | TOTAL PREMIUM | ▮ |

## ITEM FIVE: SCHEDULE FOR NON-OWNERSHIP LIABILITY

| RATING BASIS | NUMBER | PREMIUM |
|---|---|---|
| Number of Employees | 1 | ▮ |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## MOTOR CARRIER

### ITEM SIX: TRAILER INTERCHANGE COVERAGE

| Coverages | Limit of Insurance | Daily Rate | Estimated Premium |
|---|---|---|---|
| Comprehensive | | | |
| Specified Causes of Loss | See Trailer Interchange Form | | |
| Collision | | | |
| | | TOTAL PREMIUMS | ■■■ |

### ITEM SEVEN:
### SCHEDULE FOR GROSS RECEIPTS OR MILEAGE BASIS - LIABILITY AND PHYSICAL DAMAGE COVERAGE

| ESTIMATED YEARLY | RATES | | PREMIUMS | |
|---|---|---|---|---|
| ( ) Gross Receipts<br>(X) Mileage | ( ) Per $100 of Gross Receipts<br>(X) Per 100 Miles | | | |
| | LIABILITY COVERAGE | AUTO PHYSICAL DAMAGE | LIABILITY COVERAGE | AUTO PHYSICAL DAMAGE |
| Mileage - 11,500,000 | 5.796 | | ■■■ | |
| | TOTAL PREMIUMS | | ■■■ | |
| | MINIMUM PREMIUMS | | | |

When gross receipts or mileage is used as a premium basis:

### FOR MOTOR CARRIERS

Gross receipts means the total amount earned by the named insured for shipping or transporting property regardless of whether you or any other carrier originate the shipment or transportation. Gross receipts includes the total amount received from renting equipment, with or without drivers, to any person or organization not engaged in the business of transporting property for hire by "auto" and 15% of the total amount received from renting any equipment, with or without drivers, to any person or organization engaged in the business of transporting property for hire by "auto". Gross receipts does not included:
A. Amounts you paid to air, sea or land carriers operating under their own permits.
B. Advertising Revenue.
C. Taxes collected as a separate item and paid directly to the government.
D. C.O.D. collections for cost of merchandise including collection fees.
E. Warehouse storage fees.

### FOR PUBLIC AUTOS

Gross receipts means the total amount earned by the named insured for transporting passengers, mail and merchandise. Gross receipts does not include:
A. Amounts you paid to air, sea or land carriers operating under their own permits.
B. Advertising Revenue.
C. Taxes collected as a separate item and paid directly to the government.
D. C.O.D. collections for cost of merchandise including collection fees
Mileage means the total live and dead mileage of all revenue producing "autos" operated during the policy period.

### FOR RENTAL OR LEASING CONCERNS

Gross receipts means the total amount earned by the named insured for the leasing or renting of "autos" to others without drivers. Mileage means the total live and dead mileage of all "autos" you leased or rented to others without drivers.

THESE DECLARATIONS TOGETHER WITH THE COMMON POLICY DECLARATIONS, COMMON POLICY CONDITIONS, COVERAGE FORM(S) AND FORM(S) AND ENDORSEMENTS, IF ANY, ISSUED TO FORM A PART THEREOF. COMPLETE THE ABOVE NUMBERED POLICY.

| 6/26/2020 | |
|---|---|
| **Date** | **Signature of Authorized Representative** |

Issued Date: 6/26/2020

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## COMMERCIAL COMMON POLICY DECLARATIONS
## POLICY INTEREST SCHEDULE

BLANKET ADDITIONAL INSURED
CA9903120514

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## COMMERCIAL COMMON POLICY DECLARATIONS
## INSTALLMENT SCHEDULE

The period covered by this installment payment provision is from <u>7/1/2020</u> to <u>7/1/2021</u> beginning and ending at 12:01 AM standard time at the address of the insured.

### PREMIUM SUMMARY

The premium is due on the following dates:

| Date | Amount |
|------|--------|
| 7/14/2020 | |
| 9/1/2020 | |
| 10/1/2020 | |
| 11/1/2020 | |
| 12/1/2020 | |
| 1/1/2021 | |
| 2/1/2021 | |
| 3/1/2021 | |
| 4/1/2021 | |
| 5/1/2021 | |

This policy may be subject to premium adjustment per policy terms.

Issued Date: 6/26/2020

ILINSCH 0414

This page intentionally left blank



AmTrust Insurance Company of Kansas, Inc
4455 LBJ Freeway, Suite 700
Dallas, Texas 75244

**Policy Number:**
KMC1057039 01
**Named Insured:**
M.B.T TRANSPORT, INC.

## COMMERCIAL COMMON POLICY DECLARATIONS
## FORMS AND ENDORSEMENTS SCHEDULE

| Coverage | Form Number | Edition Date | Title |
|---|---|---|---|
| CA | CA0020 | 10/13 | MOTOR CARRIER COVERAGE FORM |
| CA | CA0120 | 01/15 | ILLINOIS CHANGES |
| CA | CA0270 | 01/18 | ILLINOIS CHANGES-CANCELLATION AND NONRENEWAL |
| CA | CA2130 | 01/15 | ILLINOIS UNINSURED MOTORISTS COVERAGE |
| CA | CA2138 | 10/13 | ILLINOIS UNDERINSURED MOTORISTS COVERAGE |
| CA | CA2301 | 10/13 | EXPLOSIVES |
| CA | CA2384 | 10/13 | EXCLUSION OF TERRORISM |
| CA | CA2394 | 10/13 | SILICA OR SILICA-RELATED DUST EXCLUSION FOR COVERED AUTOS EXPOSURE |
| CA | CA990164IL | 12/12 | DEDUCTIBLE LIABILITY COVERAGE |
| CA | CA990312 | 05/14 | BLANKET ADDITIONAL INSURED |
| CA | CA990411 | 07/14 | HIRED/NONOWNED AUTO TRUCKERS |
| CA | CA990430IL | 10/16 | PUNITIVE OR EXEMPLARY DAMAGES EXCLUSION – ILLINOIS |
| CA | CA9948 | 10/13 | POLLUTION LIABILITY - BROADENED COVERAGE FOR COVERED AUTOS - BUSINESS AUTO AND MOTOR CARRIER COVERAGE FORMS |
| IL | IL0017 | 11/98 | COMMON POLICY CONDITIONS |
| IL | IL0021 | 09/08 | NUCLEAR ENERGY LIABILITY EXCLUSION ENDORSEMENT (BROAD FORM) |
| IL | IL0147 | 09/11 | ILLINOIS CHANGES – CIVIL UNION |
| IL | IL0162 | 10/13 | ILLINOIS CHANGES – DEFENSE COSTS |
| IL | IL1204 | 12/98 | ILLINOIS POLICY CHANGES |
| IL | IL990035 | 03/18 | TRANSPORTATION BROKER OR FREIGHT FORWARDER |
| CA | ILU003 | 01/15 | ILLINOIS UNINSURED MOTORISTS COVERAGE AND UNDERINSURED MOTORISTS COVERAGE SELECTION/REJECTION |
| CA | MC1632A | 08/99 | UNIFORM MOTOR CARRIER BODILY INJURY AND PROPERTY DAMAGE LIABILITY INSURANCE ENDORSEMENT |
| CA | MCS90 | 01/17 | MOTOR CARRIER POLICIES OF INSURANCE FOR PUBLIC LIABILITY |

This page intentionally left blank

COMMERCIAL AUTO
CA 00 20 10 13

# MOTOR CARRIER COVERAGE FORM

Various provisions in this policy restrict coverage. Read the entire policy carefully to determine rights, duties and what is and is not covered.

Throughout this policy, the words "you" and "your" refer to the Named Insured shown in the Declarations. The words "we", "us" and "our" refer to the company providing this insurance.

Other words and phrases that appear in quotation marks have special meaning. Refer to Section **VI** – Definitions.

## SECTION I – COVERED AUTOS

Item Two of the Declarations shows the "autos" that are covered "autos" for each of your coverages. The following numerical symbols describe the "autos" that may be covered "autos". The symbols entered next to a coverage on the Declarations designate the only "autos" that are covered "autos".

**A. Description Of Covered Auto Designation Symbols**

| Symbol | | Description Of Covered Auto Designation Symbols |
|---|---|---|
| **61** | Any "Auto" | |
| **62** | Owned "Autos" Only | Only the "autos" you own (and for Covered Autos Liability Coverage any "trailers" you don't own while connected to a power unit you own). This includes those "autos" you acquire ownership of after the policy begins. |
| **63** | Owned Private Passenger Type "Autos" Only | Only the "private passenger type" "autos" you own. This includes those "private passenger type" "autos" that you acquire ownership of after the policy begins. |
| **64** | Owned Commercial "Autos" Only | Only those trucks, tractors and "trailers" you own (and for Covered Autos Liability Coverage any "trailers" you don't own while connected to a power unit you own). This includes those trucks, tractors and "trailers" you acquire ownership of after the policy begins. |
| **65** | Owned "Autos" Subject To No-fault | Only those "autos" you own that are required to have no-fault benefits in the state where they are licensed or principally garaged. This includes those "autos" you acquire ownership of after the policy begins provided they are subject to the no-fault law in the state where they are licensed or principally garaged. |
| **66** | Owned "Autos" Subject To A Compulsory Uninsured Motorists Law | Only those "autos" you own that, because of the law in the state where they are licensed or principally garaged, are required to have and cannot reject Uninsured Motorists Coverage. This includes those "autos" you acquire ownership of after the policy begins provided they are subject to the same state uninsured motorists requirement. |
| **67** | Specifically Described "Autos" | Only those "autos" described in Item Three of the Declarations for which a premium charge is shown (and for Covered Autos Liability Coverage any "trailers" you don't own while attached to any power unit described in Item Three). |
| **68** | Hired "Autos" Only | Only those "autos" you lease, hire, rent or borrow. This does not include any "private passenger type" "auto" you lease, hire, rent or borrow from any member of your household, any of your "employees", partners (if you are a partnership), members (if you are a limited liability company), or agents or members of their households. |
| **69** | "Trailers" In Your Possession Under A Written Trailer Or Equipment Interchange Agreement | Only those "trailers" you do not own while in your possession under a written "trailer" or equipment interchange agreement in which you assume liability for "loss" to the "trailers" while in your possession. |

| Symbol | Description Of Covered Auto Designation Symbols | |
|---|---|---|
| **70** | Your "Trailers" In The Possession Of Anyone Else Under A Written Trailer Interchange Agreement | Only those "trailers" you own or hire while in the possession of anyone else under a written "trailer" interchange agreement. When Symbol **70** is entered next to a Physical Damage Coverage in Item Two of the Declarations, the Physical Damage Coverage exclusion relating to "loss" to a "trailer" in the possession of anyone else does not apply to that coverage. |
| **71** | Non-owned "Autos" Only | Only those "autos" you do not own, lease, hire, rent or borrow that are used in connection with your business. This includes "private passenger type" "autos" owned by your "employees" or partners (if you are a partnership), members (if you are a limited liability company), or members of their households but only while used in your business or your personal affairs. |
| **79** | "Mobile Equipment" Subject To Compulsory Or Financial Responsibility Or Other Motor Vehicle Insurance Law Only | Only those "autos" that are land vehicles and that would qualify under the definition of "mobile equipment" under this policy if they were not subject to a compulsory or financial responsibility law or other motor vehicle insurance law where they are licensed or principally garaged. |

**B. Owned Autos You Acquire After The Policy Begins**

1. If Symbols **61, 62, 63, 64, 65, 66** or **79** are entered next to a coverage in Item Two of the Declarations, then you have coverage for "autos" that you acquire of the type described for the remainder of the policy period.

2. But, if Symbol **67** is entered next to a coverage in Item Two of the Declarations, an "auto" you acquire will be a covered "auto" for that coverage only if:

    **a.** We already cover all "autos" that you own for that coverage or it replaces an "auto" you previously owned that had that coverage; and

    **b.** You tell us within 30 days after you acquire it that you want us to cover it for that coverage.

**C. Certain Trailers, Mobile Equipment And Temporary Substitute Autos**

If Covered Autos Liability Coverage is provided by this Coverage Form, the following types of vehicles are also covered "autos" for Covered Autos Liability Coverage:

1. "Trailers" with a load capacity of 2,000 pounds or less designed primarily for travel on public roads.

2. "Mobile equipment" while being carried or towed by a covered "auto".

3. Any "auto" you do not own while used with the permission of its owner as a temporary substitute for a covered "auto" you own that is out of service because of its:

    **a.** Breakdown;

    **b.** Repair;

    **c.** Servicing;

    **d.** "Loss"; or

    **e.** Destruction.

**SECTION II – COVERED AUTOS LIABILITY COVERAGE**

**A. Coverage**

We will pay all sums an "insured" legally must pay as damages because of "bodily injury" or "property damage" to which this insurance applies, caused by an "accident" and resulting from the ownership, maintenance or use of a covered "auto".

We will also pay all sums an "insured" legally must pay as a "covered pollution cost or expense" to which this insurance applies, caused by an "accident" and resulting from the ownership, maintenance or use of covered "autos". However, we will only pay for the "covered pollution cost or expense" if there is either "bodily injury" or "property damage" to which this insurance applies that is caused by the same "accident".

© Insurance Services Office, Inc., 2011

We will have the right and duty to defend any "insured" against a "suit" asking for such damages or a "covered pollution cost or expense". However, we have no duty to defend any "insured" against a "suit" seeking damages for "bodily injury" or "property damage" or a "covered pollution cost or expense" to which this insurance does not apply. We may investigate and settle any claim or "suit" as we consider appropriate. Our duty to defend or settle ends when the Covered Autos Liability Coverage Limit of Insurance has been exhausted by payment of judgments or settlements.

**1. Who Is An Insured**

The following are "insureds":

**a.** You for any covered "auto".

**b.** Anyone else while using with your permission a covered "auto" you own, hire or borrow except:

**(1)** The owner or any "employee", agent or driver of the owner, or anyone else from whom you hire or borrow a covered "auto".

**(2)** Your "employee" or agent if the covered "auto" is owned by that "employee" or agent or a member of his or her household.

**(3)** Someone using a covered "auto" while he or she is working in a business of selling, servicing, repairing, parking or storing "autos" unless that business is yours.

**(4)** Anyone other than your "employees", partners (if you are a partnership), members (if you are a limited liability company), a lessee or borrower of a covered "auto" or any of their "employees", while moving property to or from a covered "auto".

**(5)** A partner (if you are a partnership), or member (if you are a limited liability company), for a covered "auto" owned by him or her or a member of his or her household.

**c.** The owner or anyone else from whom you hire or borrow a covered "auto" that is a "trailer" while the "trailer" is connected to another covered "auto" that is a power unit, or, if not connected, is being used exclusively in your business.

**d.** The lessor of a covered "auto" that is not a "trailer" or any "employee", agent or driver of the lessor while the "auto" is leased to you under a written agreement if the written agreement between the lessor and you does not require the lessor to hold you harmless and then only when the leased "auto" is used in your business as a "motor carrier" for hire.

**e.** Anyone liable for the conduct of an "insured" described above but only to the extent of that liability.

However, none of the following is an "insured":

**(1)** Any "motor carrier" for hire or his or her agents or "employees", other than you and your "employees":

**(a)** If the "motor carrier" is subject to motor carrier insurance requirements and meets them by a means other than "auto" liability insurance.

**(b)** If the "motor carrier" is not insured for hired "autos" under an "auto" liability insurance form that insures on a primary basis the owners of the "autos" and their agents and "employees" while the "autos" are leased to that "motor carrier" and used in his or her business.

However, Paragraph **(1)** above does not apply if you have leased an "auto" to the for-hire "motor carrier" under a written lease agreement in which you have held that "motor carrier" harmless.

**(2)** Any rail, water or air carrier or its "employees" or agents, other than you and your "employees", for a "trailer" if "bodily injury" or "property damage" or a "covered pollution cost or expense" occurs while the "trailer" is detached from a covered "auto" you are using and:

**(a)** Is being transported by the carrier; or

**(b)** Is being loaded on or unloaded from any unit of transportation by the carrier.

**2. Coverage Extensions**

**a. Supplementary Payments**

We will pay for the "insured":

**(1)** All expenses we incur.

**(2)** Up to $2,000 for the cost of bail bonds (including bonds for related traffic law violations) required because of an "accident" we cover. We do not have to furnish these bonds.

**(3)** The cost of bonds to release attachments in any "suit" against the "insured" we defend, but only for bond amounts within our Limit of Insurance.

**(4)** All reasonable expenses incurred by the "insured" at our request, including actual loss of earnings up to $250 a day because of time off from work.

**(5)** All court costs taxed against the "insured" in any "suit" against the "insured" we defend. However, these payments do not include attorneys' fees or attorneys' expenses taxed against the "insured".

**(6)** All interest on the full amount of any judgment that accrues after entry of the judgment in any "suit" against the "insured" we defend; but our duty to pay interest ends when we have paid, offered to pay or deposited in court the part of the judgment that is within our Limit of Insurance.

These payments will not reduce the Limit of Insurance.

**b. Out-of-state Coverage Extensions**

While a covered "auto" is away from the state where it is licensed, we will:

**(1)** Increase the Limit of Insurance for Covered Autos Liability Coverage to meet the limit specified by a compulsory or financial responsibility law of the jurisdiction where the covered "auto" is being used. This extension does not apply to the limit or limits specified by any law governing "motor carriers" of passengers or property.

**(2)** Provide the minimum amounts and types of other coverages, such as no-fault, required of out-of-state vehicles by the jurisdiction where the covered "auto" is being used.

We will not pay anyone more than once for the same elements of "loss" because of these extensions.

## B. Exclusions

This insurance does not apply to any of the following:

**1. Expected Or Intended Injury**

"Bodily injury" or "property damage" expected or intended from the standpoint of the "insured".

**2. Contractual**

Liability assumed under any contract or agreement. But this exclusion does not apply to liability assumed for damages:

**a.** Assumed in a contract or agreement that is an "insured contract", provided the "bodily injury" or "property damage" occurs subsequent to the execution of the contract or agreement; or

**b.** That the "insured" would have in the absence of the contract or agreement.

**3. Workers' Compensation**

Any obligation for which the "insured" or the "insured's" insurer may be held liable under any workers' compensation, disability benefits or unemployment compensation law or any similar law.

**4. Employee Indemnification And Employer's Liability**

"Bodily injury" to:

**a.** An "employee" of the "insured" arising out of and in the course of:

**(1)** Employment by the "insured"; or

**(2)** Performing the duties related to the conduct of the "insured's" business; or

**b.** The spouse, child, parent, brother or sister of that "employee" as a consequence of Paragraph **a.** above.

This exclusion applies:

**(1)** Whether the "insured" may be liable as an employer or in any other capacity; and

**(2)** To any obligation to share damages with or repay someone else who must pay damages because of the injury.

But this exclusion does not apply to "bodily injury" to domestic "employees" not entitled to workers' compensation benefits or to liability assumed by the "insured" under an "insured contract". For the purposes of the Coverage Form, a domestic "employee" is a person engaged in household or domestic work performed principally in connection with a residence premises.

**5. Fellow Employee**

"Bodily injury" to:

**a.** Any fellow "employee" of the "insured" arising out of and in the course of the fellow "employee's" employment or while performing duties related to the conduct of your business; or

**b.** The spouse, child, parent, brother or sister of that fellow "employee" as a consequence of Paragraph **a.** above.

**6. Care, Custody Or Control**

"Property damage" to or "covered pollution cost or expense" involving property owned or transported by the "insured" or in the "insured's" care, custody or control. But this exclusion does not apply to liability assumed under a sidetrack agreement.

**7. Handling Of Property**

"Bodily injury" or "property damage" resulting from the handling of property:

**a.** Before it is moved from the place where it is accepted by the "insured" for movement into or onto the covered "auto"; or

**b.** After it is moved from the covered "auto" to the place where it is finally delivered by the "insured".

**8. Movement Of Property By Mechanical Device**

"Bodily injury" or "property damage" resulting from the movement of property by a mechanical device (other than a hand truck) unless the device is attached to the covered "auto".

**9. Operations**

"Bodily injury" or "property damage" arising out of the operation of:

**a.** Any equipment listed in Paragraphs **6.b.** and **6.c.** of the definition of "mobile equipment"; or

**b.** Machinery or equipment that is on, attached to, or part of, a land vehicle that would qualify under the definition of "mobile equipment" if it were not subject to a compulsory or financial responsibility law or other motor vehicle insurance law where it is licensed or principally garaged.

**10. Completed Operations**

"Bodily injury" or "property damage" arising out of "your work" after that work has been completed or abandoned.

In the exclusion, your work means:

**a.** Work or operations performed by you or on your behalf; and

**b.** Materials, parts or equipment furnished in connection with such work or operations.

Your work includes warranties or representations made at any time with respect to the fitness, quality, durability or performance of any of the items included in Paragraph **a.** or **b.** above.

Your work will be deemed completed at the earliest of the following times:

**(1)** When all of the work called for in your contract has been completed;

**(2)** When all of the work to be done at the site has been completed if your contract calls for work at more than one site; or

**(3)** When that part of the work done at a job site has been put to its intended use by any person or organization other than another contractor or subcontractor working on the same project.

Work that may need service, maintenance, correction, repair or replacement, but which is otherwise complete, will be treated as completed.

**11. Pollution**

"Bodily injury" or "property damage" arising out of the actual, alleged or threatened discharge, dispersal, seepage, migration, release or escape of "pollutants":

**a.** That are, or that are contained in any property that is:

**(1)** Being transported or towed by, handled, or handled for movement into, onto or from, the covered "auto";

**(2)** Otherwise in the course of transit by or on behalf of the "insured"; or

**(3)** Being stored, disposed of, treated or processed in or upon the covered "auto";

**b.** Before the "pollutants" or any property in which the "pollutants" are contained are moved from the place where they are accepted by the "insured" for movement into or onto the covered "auto"; or

**c.** After the "pollutants" or any property in which the "pollutants" are contained are moved from the covered "auto" to the place where they are finally delivered, disposed of or abandoned by the "insured".

Paragraph **a.** above does not apply to fuels, lubricants, fluids, exhaust gases or other similar "pollutants" that are needed for or result from the normal electrical, hydraulic or mechanical functioning of the covered "auto" or its parts, if:

**(1)** The "pollutants" escape, seep, migrate, or are discharged, dispersed or released directly from an "auto" part designed by its manufacturer to hold, store, receive or dispose of such "pollutants"; and

**(2)** The "bodily injury", "property damage" or "covered pollution cost or expense" does not arise out of the operation of any equipment listed in Paragraphs **6.b.** and **6.c.** of the definition of "mobile equipment".

Paragraphs **b.** and **c.** above of this exclusion do not apply to "accidents" that occur away from premises owned by or rented to an "insured" with respect to "pollutants" not in or upon a covered "auto" if:

**(a)** The "pollutants" or any property in which the "pollutants" are contained are upset, overturned or damaged as a result of the maintenance or use of a covered "auto"; and

**(b)** The discharge, dispersal, seepage, migration, release or escape of the "pollutants" is caused directly by such upset, overturn or damage.

**12. War**

"Bodily injury" or "property damage" arising directly or indirectly out of:

**a.** War, including undeclared or civil war;

**b.** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**c.** Insurrection, rebellion, revolution, usurped power or action taken by governmental authority in hindering or defending against any of these.

**13. Racing**

Covered "autos" while used in any professional or organized racing or demolition contest or stunting activity, or while practicing for such contest or activity. This insurance also does not apply while that covered "auto" is being prepared for such a contest or activity.

**C. Limit Of Insurance**

Regardless of the number of covered "autos", "insureds", premiums paid, claims made or vehicles involved in the "accident", the most we will pay for the total of all damages and "covered pollution cost or expense" combined resulting from any one "accident" is the Limit Of Insurance for Covered Autos Liability Coverage shown in the Declarations.

All "bodily injury", "property damage" and "covered pollution cost or expense" resulting from continuous or repeated exposure to substantially the same conditions will be considered as resulting from one "accident".

No one will be entitled to receive duplicate payments for the same elements of "loss" under this Coverage Form and any Medical Payments Coverage endorsement, Uninsured Motorists Coverage endorsement or Underinsured Motorists Coverage endorsement attached to this Coverage Part.

**SECTION III – TRAILER INTERCHANGE COVERAGE**

**A. Coverage**

**1.** We will pay all sums you legally must pay as damages because of "loss" to a "trailer" you don't own or its equipment under:

**a. Comprehensive Coverage**

From any cause except:

**(1)** The "trailer's" collision with another object; or

**(2)** The "trailer's" overturn.

**b. Specified Causes Of Loss Coverage**

Caused by:

**(1)** Fire, lightning or explosion;

**(2)** Theft;

**(3)** Windstorm, hail or earthquake;

**(4)** Flood;

**(5)** Mischief or vandalism; or

**(6)** The sinking, burning, collision or derailment of any conveyance transporting the "trailer".

**c. Collision Coverage**

Caused by:

**(1)** The "trailer's" collision with another object; or

**(2)** The "trailer's" overturn.

**2.** We have the right and duty to defend any "insured" against a "suit" asking for these damages. However, we have no duty to defend any "insured" against a "suit" seeking damages for any "loss" to which this insurance does not apply. We may investigate and settle any claim or "suit" as we consider appropriate. Our duty to defend or settle ends for a coverage when the Limit of Insurance for that coverage has been exhausted by payment of judgments or settlements.

**3. Coverage Extensions**

The following apply as **Supplementary Payments.** We will pay for you:

**a.** All expenses we incur.

**b.** The cost of bonds to release attachments, but only for bond amounts within our Limit of Insurance.

**c.** All reasonable expenses incurred at our request, including actual loss of earnings up to $250 a day because of time off from work.

**d.** All court costs taxed against the "insured" in any "suit" against the "insured" we defend. However, these payments do not include attorneys' fees or attorneys' expenses taxed against the "insured".

**e.** All interest on the full amount of any judgment that accrues after entry of the judgment; but our duty to pay interest ends when we have paid, offered to pay, or deposited in court the part of the judgment that is within our Limit of Insurance.

These payments will not reduce the Limit of Insurance.

**B. Exclusions**

**1.** We will not pay for "loss" caused by or resulting from any of the following. Such "loss" is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the "loss".

**a. Nuclear Hazard**

**(1)** The explosion of any weapon employing atomic fission or fusion; or

**(2)** Nuclear reaction or radiation, or radioactive contamination, however caused.

**b. War Or Military Action**

**(1)** War, including undeclared or civil war;

**(2)** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**(3)** Insurrection, rebellion, revolution, usurped power or action taken by governmental authority in hindering or defending against any of these.

**2.** We will not pay for loss of use.

**3. Other Exclusions**

We will not pay for "loss" due and confined to:

**a.** Wear and tear, freezing, mechanical or electrical breakdown.

**b.** Blowouts, punctures or other road damage to tires.

This exclusion does not apply to such "loss" resulting from the total theft of a covered "auto".

**C. Limits Of Insurance**

The most we will pay for "loss" to any one "trailer" is the least of the following amounts:

**1.** The actual cash value of the damaged or stolen property at the time of the "loss";

**2.** The cost of repairing or replacing the damaged or stolen property with other property of like kind and quality; or

**3.** The Limit Of Insurance shown in the Declarations.

**D. Deductible**

For each covered "trailer", our obligation to pay:

**1.** The actual cash value of the damaged or stolen property at the time of the "loss" will be reduced by the applicable deductible shown in the Declarations.

**2.** The cost of repairing or replacing the damaged or stolen property with other property of like kind and quality will be reduced by the applicable deductible shown in the Declarations.

**3.** The damages for "loss" that would otherwise be payable will be reduced by the applicable deductible shown in the Declarations prior to the application of the Limit Of Insurance shown in the Declarations.

**SECTION IV – PHYSICAL DAMAGE COVERAGE**

**A. Coverage**

**1.** We will pay for "loss" to a covered "auto" or its equipment under:

**a. Comprehensive Coverage**

From any cause except:

**(1)** The covered "auto's" collision with another object; or

**(2)** The covered "auto's" overturn.

**b. Specified Causes Of Loss Coverage**

Caused by:

**(1)** Fire, lightning or explosion;

**(2)** Theft;

**(3)** Windstorm, hail or earthquake;

**(4)** Flood;

**(5)** Mischief or vandalism; or

**(6)** The sinking, burning, collision or derailment of any conveyance transporting the covered "auto".

**c. Collision Coverage**

Caused by:

**(1)** The covered "auto's" collision with another object; or

**(2)** The covered "auto's" overturn.

**2. Towing – Private Passenger Type Autos**

We will pay up to the limit shown in the Declarations for towing and labor costs incurred each time a covered "auto" of the "private passenger type" is disabled. However, the labor must be performed at the place of disablement.

**3. Glass Breakage – Hitting A Bird Or Animal – Falling Objects Or Missiles**

If you carry Comprehensive Coverage for the damaged covered "auto", we will pay for the following under Comprehensive Coverage:

**a.** Glass breakage;

**b.** "Loss" caused by hitting a bird or animal; and

**c.** "Loss" caused by falling objects or missiles.

However, you have the option of having glass breakage caused by a covered "auto's" collision or overturn considered a "loss" under Collision Coverage.

**4. Coverage Extension**

**a. Transportation Expenses**

We will also pay up to $20 per day to a maximum of $600 for temporary transportation expense incurred by you because of the total theft of a covered "auto" of the "private passenger type". We will pay only for those covered "autos" for which you carry either Comprehensive or Specified Causes Of Loss Coverage. We will pay for temporary transportation expenses incurred during the period beginning 48 hours after the theft and ending, regardless of the policy's expiration, when the covered "auto" is returned to use or we pay for its "loss".

**b. Loss Of Use Expenses**

For Hired Auto Physical Damage, we will pay expenses for which an "insured" becomes legally responsible to pay for loss of use of a vehicle rented or hired without a driver, under a written rental contract or agreement. We will pay for loss of use expenses if caused by:

**(1)** Other than collision only if the Declarations indicates that Comprehensive Coverage is provided for any covered "auto";

**(2)** Specified Causes Of Loss only if the Declarations indicates that Specified Causes Of Loss Coverage is provided for any covered "auto"; or

**(3)** Collision only if the Declarations indicates that Collision Coverage is provided for any covered "auto".

However, the most we will pay for any expenses for loss of use is $20 per day, to a maximum of $600.

**B. Exclusions**

**1.** We will not pay for "loss" caused by or resulting from any of the following. Such "loss" is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the "loss".

**a. Nuclear Hazard**

**(1)** The explosion of any weapon employing atomic fission or fusion; or

**(2)** Nuclear reaction or radiation, or radioactive contamination, however caused.

© Insurance Services Office, Inc., 2011

**b. War Or Military Action**

    **(1)** War, including undeclared or civil war;

    **(2)** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

    **(3)** Insurrection, rebellion, revolution, usurped power or action taken by governmental authority in hindering or defending against any of these.

**2.** We will not pay for "loss" to any of the following:

    **a.** Any covered "auto" while in anyone else's possession under a written "trailer" interchange agreement. But this exclusion does not apply to a loss payee; however, if we pay the loss payee, you must reimburse us for our payment.

    **b.** Any covered "auto" while used in any professional or organized racing or demolition contest or stunting activity, or while practicing for such contest or activity. We will also not pay for "loss" to any covered "auto" while that covered "auto" is being prepared for such a contest or activity.

    **c.** Tapes, records, discs or similar audio, visual or data electronic devices designed for use with audio, visual or data electronic equipment.

    **d.** Any device designed or used to detect speed-measuring equipment, such as radar or laser detectors, and any jamming apparatus intended to elude or disrupt speed-measuring equipment.

    **e.** Any electronic equipment, without regard to whether this equipment is permanently installed, that reproduces, receives or transmits audio, visual or data signals.

    **f.** Any accessories used with the electronic equipment described in Paragraph **e.** above.

**3.** Exclusions **2.e.** and **2.f.** do not apply to equipment designed to be operated solely by use of the power from the "auto's" electrical system that, at the time of "loss", is:

    **a.** Permanently installed in or upon the covered "auto";

    **b.** Removable from a housing unit which is permanently installed in or upon the covered "auto";

    **c.** An integral part of the same unit housing any electronic equipment described in Paragraphs **a.** and **b.** above; or

    **d.** Necessary for the normal operation of the "auto" or the monitoring of the "auto's" operating system.

**4.** We will not pay for "loss" due and confined to:

    **a.** Wear and tear, freezing, mechanical or electrical breakdown.

    **b.** Blowouts, punctures or other road damage to tires.

    This exclusion does not apply to "loss" resulting from the total theft of a covered "auto".

**5.** We will not pay for "loss" to a covered "auto" due to "diminution in value".

**C. Limits Of Insurance**

**1.** The most we will pay for:

    **a.** "Loss" to any one covered "auto" is the lesser of:

        **(1)** The actual cash value of the damaged or stolen property as of the time of the "loss"; or

        **(2)** The cost of repairing or replacing the damaged or stolen property with other property of like kind and quality.

    **b.** All electronic equipment that reproduces, receives or transmits audio, visual or data signals in any one "loss" is $1,000, if, at the time of "loss", such electronic equipment is:

        **(1)** Permanently installed in or upon the covered "auto" in a housing, opening or other location that is not normally used by the "auto" manufacturer for the installation of such equipment;

        **(2)** Removable from a permanently installed housing unit as described in Paragraph **b.(1)** above; or

        **(3)** An integral part of such equipment as described in Paragraphs **b.(1)** and **b.(2)** above.

**2.** An adjustment for depreciation and physical condition will be made in determining actual cash value in the event of a total "loss".

**3.** If a repair or replacement results in better than like kind or quality, we will not pay for the amount of the betterment.

**D. Deductible**

For each covered "auto", our obligation to pay for, repair, return or replace damaged or stolen property will be reduced by the applicable deductible shown in the Declarations. Any Comprehensive Coverage deductible shown in the Declarations does not apply to "loss" caused by fire or lightning.

**SECTION V – MOTOR CARRIER CONDITIONS**

The following conditions apply in addition to the Common Policy Conditions:

**A. Loss Conditions**

**1. Appraisal For Physical Damage Loss**

If you and we disagree on the amount of "loss", either may demand an appraisal of the "loss". In this event, each party will select a competent appraiser. The two appraisers will select a competent and impartial umpire. The appraisers will state separately the actual cash value and amount of "loss". If they fail to agree, they will submit their differences to the umpire. A decision agreed to by any two will be binding. Each party will:

**a.** Pay its chosen appraiser; and

**b.** Bear the other expenses of the appraisal and umpire equally.

If we submit to an appraisal, we will still retain our right to deny the claim.

**2. Duties In The Event Of Accident, Claim, Suit Or Loss**

We have no duty to provide coverage under this policy unless there has been full compliance with the following duties:

**a.** In the event of "accident", claim, "suit" or "loss", you must give us or our authorized representative prompt notice of the "accident" or "loss". Include:

**(1)** How, when and where the "accident" or "loss" occurred;

**(2)** The "insured's" name and address; and

**(3)** To the extent possible, the names and addresses of any injured persons and witnesses.

**b.** Additionally, you and any other involved "insured" must:

**(1)** Assume no obligation, make no payment or incur no expense without our consent, except at the "insured's" own cost.

**(2)** Immediately send us copies of any request, demand, order, notice, summons or legal paper received concerning the claim or "suit".

**(3)** Cooperate with us in the investigation or settlement of the claim or defense against the "suit".

**(4)** Authorize us to obtain medical records or other pertinent information.

**(5)** Submit to examination at our expense, by physicians of our choice, as often as we reasonably require.

**c.** If there is a "loss" to a covered "auto" or its equipment, you must also do the following:

**(1)** Promptly notify the police if the covered "auto" or any of its equipment is stolen.

**(2)** Take all reasonable steps to protect the covered "auto" from further damage. Also keep a record of your expenses for consideration in the settlement of the claim.

**(3)** Permit us to inspect the covered "auto" and records proving the "loss" before its repair or disposition.

**(4)** Agree to examination under oath at our request and give us a signed statement of your answers.

**3. Legal Action Against Us**

No one may bring a legal action against us under this Coverage Form until:

**a.** There has been full compliance with all the terms of this Coverage Form; and

**b.** Under Covered Autos Liability Coverage, we agree in writing that the "insured" has an obligation to pay or until the amount of that obligation has finally been determined by judgment after trial. No one has the right under this policy to bring us into an action to determine the "insured's" liability.

**4. Loss Payment – Physical Damage Coverages**

At our option, we may:

**a.** Pay for, repair or replace damaged or stolen property;

**b.** Return the stolen property at our expense. We will pay for any damage that results to the "auto" from the theft; or

**c.** Take all or any part of the damaged or stolen property at an agreed or appraised value.

If we pay for the "loss", our payment will include the applicable sales tax for the damaged or stolen property.

**5. Transfer Of Rights Of Recovery Against Others To Us**

If any person or organization to or for whom we make payment under this Coverage Form has rights to recover damages from another, those rights are transferred to us. That person or organization must do everything necessary to secure our rights and must do nothing after "accident" or "loss" to impair them.

**B. General Conditions**

**1. Bankruptcy**

Bankruptcy or insolvency of the "insured" or the "insured's" estate will not relieve us of any obligation under this Coverage Form.

**2. Concealment, Misrepresentation Or Fraud**

This Coverage Form is void in any case of fraud by you at any time as it relates to this Coverage Form. It is also void if you or any other "insured", at any time, intentionally conceals or misrepresents a material fact concerning:

**a.** This Coverage Form;

**b.** The covered "auto";

**c.** Your interest in the covered "auto"; or

**d.** A claim under this Coverage Form.

**3. Liberalization**

If we revise this Coverage Form to provide more coverage without additional premium charge, your policy will automatically provide the additional coverage as of the day the revision is effective in your state.

**4. No Benefit To Bailee – Physical Damage Coverages**

We will not recognize any assignment or grant any coverage for the benefit of any person or organization holding, storing or transporting property for a fee regardless of any other provision of this Coverage Form.

**5. Other Insurance – Primary And Excess Insurance Provisions**

**a.** While any covered "auto" is hired or borrowed from you by another "motor carrier", this Coverage Form's Covered Autos Liability Coverage is:

**(1)** Primary if a written agreement between you as the lessor and the other "motor carrier" as the lessee requires you to hold the lessee harmless.

**(2)** Excess over any other collectible insurance if a written agreement between you as the lessor and the other "motor carrier" as the lessee does not require you to hold the lessee harmless.

**b.** While any covered "auto" is hired or borrowed by you from another "motor carrier", this Coverage Form's Covered Autos Liability Coverage is:

**(1)** Primary if a written agreement between the other "motor carrier" as the lessor and you as the lessee does not require the lessor to hold you harmless, and then only while the covered "auto" is used exclusively in your business as a "motor carrier" for hire.

**(2)** Excess over any other collectible insurance if a written agreement between the other "motor carrier" as the lessor and you as the lessee requires the lessor to hold you harmless.

**c.** While a covered "auto" which is a "trailer" is connected to a power unit, this Coverage Form's Covered Autos Liability Coverage is:

**(1)** Provided on the same basis, either primary or excess, as the Covered Autos Liability Coverage provided for the power unit if the power unit is a covered "auto".

**(2)** Excess if the power unit is not a covered "auto".

**d.** Any Trailer Interchange Coverage provided by this Coverage Form is primary for any covered "auto".

**e.** Except as provided in Paragraphs **a., b., c.** and **d.** above, this Coverage Form provides primary insurance for any covered "auto" you own and excess insurance for any covered "auto" you don't own.

**f.** For Hired Auto Physical Damage Coverage, any covered "auto" you lease, hire, rent or borrow is deemed to be a covered "auto" you own. However, any "auto" that is leased, hired, rented or borrowed with a driver is not a covered "auto".

**g.** Regardless of the provisions of Paragraphs **a., b., c., d.** and **e.** above, this Coverage Form's Covered Autos Liability Coverage is primary for any liability assumed under an "insured contract".

**h.** When this Coverage Form and any other Coverage Form or policy covers on the same basis, either excess or primary, we will pay only our share. Our share is the proportion that the Limit of Insurance of our Coverage Form bears to the total of the limits of all the Coverage Forms and policies covering on the same basis.

**6. Premium Audit**

**a.** The estimated premium for this Coverage Form is based on the exposures you told us you would have when this policy began. We will compute the final premium due when we determine your actual exposures. The estimated total premium will be credited against the final premium due and the first Named Insured will be billed for the balance, if any. The due date for the final premium or retrospective premium is the date shown as the due date on the bill. If the estimated total premium exceeds the final premium due, the first Named Insured will get a refund.

**b.** If this policy is issued for more than one year, the premium for this Coverage Form will be computed annually based on our rates or premiums in effect at the beginning of each year of the policy.

**7. Policy Period, Coverage Territory**

Under this Coverage Form, we cover "accidents" and "losses" occurring:

**a.** During the policy period shown in the Declarations; and

**b.** Within the coverage territory.

The coverage territory is:

**(1)** The United States of America;

**(2)** The territories and possessions of the United States of America;

**(3)** Puerto Rico;

**(4)** Canada; and

**(5)** Anywhere in the world if a covered "auto" of the "private passenger type" is leased, hired, rented or borrowed without a driver for a period of 30 days or less,

provided that the "insured's" responsibility to pay damages is determined in a "suit" on the merits, in the United States of America, the territories and possessions of the United States of America, Puerto Rico or Canada, or in a settlement we agree to.

We also cover "loss" to, or "accidents" involving, a covered "auto" while being transported between any of these places.

**8. Two Or More Coverage Forms Or Policies Issued By Us**

If this Coverage Form and any other Coverage Form or policy issued to you by us or any company affiliated with us apply to the same "accident", the aggregate maximum Limit of Insurance under all the Coverage Forms or policies shall not exceed the highest applicable Limit of Insurance under any one Coverage Form or policy. This condition does not apply to any Coverage Form or policy issued by us or an affiliated company specifically to apply as excess insurance over this Coverage Form.

**SECTION VI – DEFINITIONS**

**A.** "Accident" includes continuous or repeated exposure to the same conditions resulting in "bodily injury" or "property damage".

**B.** "Auto" means:

**1.** A land motor vehicle, "trailer" or semitrailer designed for travel on public roads; or

**2.** Any other land vehicle that is subject to a compulsory or financial responsibility law or other motor vehicle insurance law where it is licensed or principally garaged.

However, "auto" does not include "mobile equipment".

**C.** "Bodily injury" means bodily injury, sickness or disease sustained by a person including death resulting from any of these.

**D.** "Covered pollution cost or expense" means any cost or expense arising out of:

**1.** Any request, demand, order or statutory or regulatory requirement that any "insured" or others test for, monitor, clean up, remove, contain, treat, detoxify or neutralize, or in any way respond to, or assess the effects of, "pollutants"; or

**2.** Any claim or "suit" by or on behalf of a governmental authority for damages because of testing for, monitoring, cleaning up, removing, containing, treating, detoxifying or neutralizing, or in any way responding to, or assessing the effects of, "pollutants".

"Covered pollution cost or expense" does not include any cost or expense arising out of the actual, alleged or threatened discharge, dispersal, seepage, migration, release or escape of "pollutants":

**a.** That are, or that are contained in any property that is:

  **(1)** Being transported or towed by, handled, or handled for movement into, onto or from the covered "auto";

  **(2)** Otherwise in the course of transit by or on behalf of the "insured"; or

  **(3)** Being stored, disposed of, treated or processed in or upon the covered "auto";

**b.** Before the "pollutants" or any property in which the "pollutants" are contained are moved from the place where they are accepted by the "insured" for movement into or onto the covered "auto"; or

**c.** After the "pollutants" or any property in which the "pollutants" are contained are moved from the covered "auto" to the place where they are finally delivered, disposed of or abandoned by the "insured".

Paragraph **a.** above does not apply to fuels, lubricants, fluids, exhaust gases or other similar "pollutants" that are needed for or result from the normal electrical, hydraulic or mechanical functioning of the covered "auto" or its parts, if:

  **(1)** The "pollutants" escape, seep, migrate or are discharged, dispersed or released directly from an "auto" part designed by its manufacturer to hold, store, receive or dispose of such "pollutants"; and

  **(2)** The "bodily injury", "property damage" or "covered pollution cost or expense" does not arise out of the operation of any equipment listed in Paragraph **6.b.** or **6.c.** of the definition of "mobile equipment".

Paragraphs **b.** and **c.** above do not apply to "accidents" that occur away from premises owned by or rented to an "insured" with respect to "pollutants" not in or upon a covered "auto", if:

  **(a)** The "pollutants" or any property in which the "pollutants" are contained are upset, overturned or damaged as a result of the maintenance or use of a covered "auto"; and

  **(b)** The discharge, dispersal, seepage, migration, release or escape of the "pollutants" is caused directly by such upset, overturn or damage.

**E.** "Diminution in value" means the actual or perceived loss in market value or resale value which results from a direct and accidental "loss".

**F.** "Employee" includes a "leased worker". "Employee" does not include a "temporary worker".

**G.** "Insured" means any person or organization qualifying as an insured in the Who Is An Insured provision of the applicable coverage. Except with respect to the Limit of Insurance, the coverage afforded applies separately to each insured who is seeking coverage or against whom a claim or "suit" is brought.

**H.** "Insured contract" means:

  **1.** A lease of premises;

  **2.** A sidetrack agreement;

  **3.** Any easement or license agreement, except in connection with construction or demolition operations on or within 50 feet of a railroad;

  **4.** An obligation, as required by ordinance, to indemnify a municipality, except in connection with work for a municipality;

  **5.** That part of any other contract or agreement pertaining to your business (including an indemnification of a municipality in connection with work performed for a municipality) under which you assume the tort liability of another to pay for "bodily injury" or "property damage" to a third party or organization. Tort liability means a liability that would be imposed by law in the absence of any contract or agreement; or

  **6.** That part of any other contract or agreement, entered into, as part of your business, pertaining to the rental or lease, by you or any of your "employees", of any "auto". However, such contract or agreement shall not be considered an "insured contract" to the extent that it obligates you or any of your "employees" to pay for "property damage" to any "auto" rented or leased by you or any of your "employees".

An "insured contract" does not include that part of any contract or agreement:

  **a.** That indemnifies a railroad for "bodily injury" or "property damage" arising out of construction or demolition operations, within 50 feet of any railroad property and affecting any railroad bridge or trestle, tracks, roadbeds, tunnel, underpass or crossing;

**b.** That pertains to the loan, lease or rental of an "auto" to you or any of your employees, if the "auto" is loaned, leased or rented with a driver; or

**c.** That holds a person or organization engaged in the business of transporting property by "auto" for hire harmless for your use of a covered "auto" unless the covered "auto" is used in your business as a "motor carrier" for hire as in Section **II**, Paragraph **A.1.d.** of the Who Is An Insured provision.

**I.** "Leased worker" means a person leased to you by a labor leasing firm under an agreement between you and the labor leasing firm to perform duties related to the conduct of your business. "Leased worker" does not include a "temporary worker".

**J.** "Loss" means direct and accidental loss or damage.

**K.** "Mobile equipment" means any of the following types of land vehicles, including any attached machinery or equipment:

**1.** Bulldozers, farm machinery, forklifts and other vehicles designed for use principally off public roads;

**2.** Vehicles maintained for use solely on or next to premises you own or rent;

**3.** Vehicles that travel on crawler treads;

**4.** Vehicles, whether self-propelled or not, maintained primarily to provide mobility to permanently mounted:

**a.** Power cranes, shovels, loaders, diggers or drills; or

**b.** Road construction or resurfacing equipment such as graders, scrapers or rollers;

**5.** Vehicles not described in Paragraph **1., 2., 3.** or **4.** above that are not self-propelled and are maintained primarily to provide mobility to permanently attached equipment of the following types:

**a.** Air compressors, pumps and generators, including spraying, welding, building cleaning, geophysical exploration, lighting and well-servicing equipment; or

**b.** Cherry pickers and similar devices used to raise or lower workers; or

**6.** Vehicles not described in Paragraph **1., 2., 3.** or **4.** above, maintained primarily for purposes other than the transportation of persons or cargo. However, self-propelled vehicles with the following types of permanently attached equipment are not "mobile equipment" but will be considered "autos":

**a.** Equipment designed primarily for:

**(1)** Snow removal;

**(2)** Road maintenance, but not construction or resurfacing; or

**(3)** Street cleaning;

**b.** Cherry pickers and similar devices mounted on automobile or truck chassis and used to raise or lower workers; and

**c.** Air compressors, pumps and generators, including spraying, welding, building cleaning, geophysical exploration, lighting or well-servicing equipment.

However, "mobile equipment" does not include land vehicles that are subject to a compulsory or financial responsibility law or other motor vehicle insurance law where it is licensed or principally garaged. Land vehicles subject to a compulsory or financial responsibility law or other motor vehicle insurance law are considered "autos".

**L.** "Motor carrier" means a person or organization providing transportation by "auto" in the furtherance of a commercial enterprise.

**M.** "Pollutants" means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals and waste. Waste includes materials to be recycled, reconditioned or reclaimed.

**N.** "Private passenger type" means a private passenger or station wagon type "auto" and includes an "auto" of the pickup or van type if not used for business purposes.

**O.** "Property damage" means damage to or loss of use of tangible property.

**P.** "Suit" means a civil proceeding in which:

**1.** Damages because of "bodily injury" or "property damage"; or

**2.** A "covered pollution cost or expense",

to which this insurance applies, are alleged.

"Suit" includes:

    **a.** An arbitration proceeding in which such damages or "covered pollution costs or expenses" are claimed and to which the "insured" must submit or does submit with our consent; or

    **b.** Any other alternative dispute resolution proceeding in which such damages or "covered pollution costs or expenses" are claimed and to which the "insured" submits with our consent.

**Q.** "Temporary worker" means a person who is furnished to you to substitute for a permanent "employee" on leave or to meet seasonal or short-term workload conditions.

**R.** "Trailer" includes a semitrailer or a dolly used to convert a semitrailer into a trailer. But for Trailer Interchange Coverage only, "trailer" also includes a container.

This page intentionally left blank

COMMERCIAL AUTO
CA 01 20 01 15

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# ILLINOIS CHANGES

For a covered "auto" licensed or principally garaged in Illinois, this endorsement modifies insurance provided under the following:

BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

**A. Changes In Covered Autos Liability Coverage**

1. Paragraph **1.b.(3)** of the **Who Is An Insured** provision does not apply.

2. The **Limit Of Insurance** provision applies except that we will apply the Covered Autos Liability Coverage limit shown in the Declarations to first provide the separate limits required by the Illinois Safety Responsibility Law as follows:

   a. $25,000 for "bodily injury" to any one person caused by any one "accident";

   b. $50,000 for "bodily injury" to two or more persons caused by any one "accident"; and

   c. $20,000 for "property damage" caused by any one "accident".

   This provision will not change our total Limit of Insurance for Covered Autos Liability Coverage.

**B. Changes In Physical Damage Coverage**

Paragraph **3.** of the **Limits Of Insurance** provision is replaced by the following:

3. We may deduct for betterment if:

   a. The deductions reflect a measurable decrease in market value attributable to the poorer condition of, or prior damage to, the vehicle.

   b. The deductions are for prior wear and tear, missing parts and rust damage that are reflective of the general overall condition of the vehicle considering its age. In this event, deductions may not exceed $500.

**C. Changes In Conditions**

The **Other Insurance** Condition in the Business Auto Coverage Form and the **Other Insurance – Primary And Excess Insurance Provisions** Condition in the Motor Carrier Coverage Form are changed by the addition of the following:

Covered Autos Liability Coverage provided by this Coverage Form for any "auto" you do not own is primary if:

1. The "auto" is owned or held for sale or lease by a new or used vehicle dealership;

2. The "auto" is operated by an "insured" with the permission of the dealership described in Paragraph **1.** while your "auto" is being repaired or evaluated; and

3. The Limit of Insurance for Covered Autos Liability Coverage under this Policy is at least:

   a. $100,000 for "bodily injury" to any one person caused by any one "accident";

   b. $300,000 for "bodily injury" to two or more persons caused by any one "accident"; and

   c. $50,000 for "property damage" caused by any one "accident".

 © Insurance Services Office, Inc., 2014

This page intentionally left blank

COMMERCIAL AUTO
CA 02 70 01 18

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# ILLINOIS CHANGES –
# CANCELLATION AND NONRENEWAL

This endorsement modifies insurance provided under the following:

AUTO DEALERS COVERAGE FORM
BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

**A.** The **Cancellation** Common Policy Condition is replaced by the following:

**Cancellation**

1. The first Named Insured shown in the Declarations may cancel this Policy by mailing us advance written notice of cancellation.

2. When this Policy is in effect 61 days or more or is a renewal or continuation policy, we may cancel only for one or more of the following reasons by mailing you written notice of cancellation, stating the reasons for cancellation.

   **a.** Nonpayment of premium.

   **b.** The Policy was obtained through a material misrepresentation.

   **c.** Any "insured" has violated any of the terms and conditions of the Policy.

   **d.** The risk originally accepted has measurably increased.

   **e.** Certification to the Director of Insurance of the loss of reinsurance by the insurer which provided coverage to us for all or a substantial part of the underlying risk insured.

   **f.** A determination by the Director of Insurance that the continuation of the Policy could place us in violation of the Illinois insurance laws.

3. If we cancel for nonpayment of premium, we will mail you at least 10 days' written notice.

4. If this Policy is cancelled for other than nonpayment of premium and the Policy is in effect:

   **a.** 60 days or less, we will mail you at least 30 days' written notice.

   **b.** 61 days or more, we will mail you at least 60 days' written notice.

5. If this Policy is cancelled, we will send you any premium refund due. If we cancel, the refund will be pro rata. If you cancel, the refund may be less than pro rata. The cancellation will be effective even if we have not made or offered a refund.

6. The effective date of cancellation stated in the notice shall become the end of the policy period.

7. Our notice of cancellation will state the reason for cancellation.

8. We will mail our cancellation notice to you at your last address known to us. Proof of mailing will be sufficient proof of notice.

9. Notification of cancellation will also be sent to your broker, if known, or agent of record, if known, and to the loss payee listed on the Policy.

**B.** The following is added and supersedes any provision to the contrary:

**Nonrenewal**

If we decide not to renew or continue this Policy, we will mail you written notice, stating the reason for nonrenewal, at least 60 days before the end of the policy period. Proof of mailing will be sufficient proof of notice. Notification will also be sent to your broker, if known, or agent of record, if known, and to the loss payee listed on the Policy. If we offer to renew or continue and you do not accept, this Policy will terminate at the end of the current policy period. Failure to pay the required renewal or continuation premium when due shall mean that you have not accepted our offer.

If we fail to mail proper written notice of nonrenewal and you obtain other insurance, this Policy will end on the effective date of that insurance.

 © Insurance Services Office, Inc., 2017

POLICY NUMBER: KMC1057039 01

**COMMERCIAL AUTO**
**CA 21 30 01 15**

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# ILLINOIS UNINSURED MOTORISTS COVERAGE

For a covered "auto" licensed or principally garaged in, or "auto dealer operations" conducted in, Illinois, this endorsement modifies insurance provided under the following:

AUTO DEALERS COVERAGE FORM
BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the Policy effective on the inception date of the Policy unless another date is indicated below.

| |
|---|
| **Named Insured:** M.B.T TRANSPORT, INC. |
| **Endorsement Effective Date:** 7/1/2020 |

**SCHEDULE**

| | |
|---|---|
| **Limit Of Insurance:** $ 50,000 | Each "Accident" |

| |
|---|
| Information required to complete this Schedule, if not shown above, will be shown in the Declarations. |

**A. Coverage**

1. We will pay all sums the "insured" is legally entitled to recover as compensatory damages from the owner or driver of an "uninsured motor vehicle". The damages must result from "bodily injury" sustained by the "insured" caused by an "accident". The owner's or driver's liability for these damages must result from the ownership, maintenance or use of the "uninsured motor vehicle".

2. Any judgment for damages arising out of a "suit" brought without our written consent is not binding on us.

**B. Who Is An Insured**

If the Named Insured is designated in the Declarations as:

1. An individual, then the following are "insureds":

   a. The Named Insured and any "family members".

   b. Anyone else "occupying" a covered "auto" or a temporary substitute for a covered "auto". The covered "auto" must be out of service because of its breakdown, repair, servicing, "loss" or destruction.

   c. Anyone else "occupying" an "auto" you do not own who is an "insured" for Covered Autos Liability under the Coverage Form, but only at times when that person is an "insured" for Covered Autos Liability under the Coverage Form.

   d. Anyone for damages he or she is entitled to recover because of "bodily injury" sustained by another "insured".

2. A partnership, limited liability company, corporation or any other form of organization, then the following are "insureds":

   a. Anyone "occupying" a covered "auto" or a temporary substitute for a covered "auto". The covered "auto" must be out of service because of its breakdown, repair, servicing, "loss" or destruction.

**b.** Anyone else "occupying" an "auto" you do not own who is an "insured" for Covered Autos Liability under the Coverage Form, but only at times when that person is an "insured" for Covered Autos Liability under the Coverage Form.

**c.** Anyone for damages he or she is entitled to recover because of "bodily injury" sustained by another "insured".

## C. Exclusions

This insurance does not apply to any of the following:

**1.** Any claim settled without our consent.

**2.** The direct or indirect benefit of any insurer or self-insurer under any workers' compensation, disability benefits or similar law.

**3.** "Bodily injury" sustained by:

**a.** An individual Named Insured while "occupying" or when struck by any vehicle owned by that Named Insured that is not a covered "auto" for Uninsured Motorists Coverage under this Coverage Form;

**b.** Any "family member" while "occupying" or when struck by any vehicle owned by that "family member" that is not a covered "auto" for Uninsured Motorists Coverage under this Coverage Form; or

**c.** Any "family member" while "occupying" or when struck by any vehicle owned by the Named Insured that is insured for Uninsured Motorists Coverage on a primary basis under any other Coverage Form or policy.

**4.** Anyone using a vehicle without a reasonable belief that the person is entitled to do so.

**5.** Punitive or exemplary damages.

**6.** "Bodily injury" arising directly or indirectly out of:

**a.** War, including undeclared or civil war;

**b.** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**c.** Insurrection, rebellion, revolution, usurped power, or action taken by governmental authority in hindering or defending against any of these.

## D. Limit Of Insurance

**1.** Regardless of the number of covered "autos", "insureds", premiums paid, claims made or vehicles involved in the "accident", the most we will pay for all damages resulting from any one "accident" is the Limit Of Insurance for Uninsured Motorists Coverage shown in the Schedule or Declarations.

We will apply the limit shown in the Declarations to first provide the separate limits required by the Illinois Safety Responsibility Law as follows:

**a.** $25,000 for "bodily injury" to any one person caused by any one "accident"; and

**b.** $50,000 for "bodily injury" to two or more persons caused by any one "accident".

This provision will not change our total limit of liability.

**2.** No one will be entitled to receive duplicate payments for the same elements of "loss" under this Coverage Form and any Liability Coverage form, Medical Payments Coverage endorsement or Underinsured Motorists Coverage endorsement attached to this Coverage Part.

We will not make a duplicate payment under this coverage for any element of "loss" for which payment has been made by or for anyone who is legally responsible.

We will not pay for any element of "loss" if a person is entitled to receive payment for the same element of "loss" under any workers' compensation, disability benefits or similar law.

## E. Changes In Conditions

The **Conditions** are changed for Uninsured Motorists Coverage as follows:

**1.** **Other Insurance** in the Auto Dealers and Business Auto Coverage Forms and **Other Insurance – Primary And Excess Insurance Provisions** in the Motor Carrier Coverage Form are replaced by the following:

If there is other applicable insurance available under one or more policies or provisions of coverage:

**a.** The maximum recovery under all Coverage Forms or policies combined may equal but not exceed the highest applicable limit for any one vehicle under any Coverage Form or policy providing coverage on either a primary or excess basis.

**b.** Any insurance we provide with respect to a vehicle the Named Insured does not own shall be excess over any other collectible uninsured motorists insurance providing coverage on a primary basis.

**c.** If the coverage under this Coverage Form is provided:

**(1)** On a primary basis, we will pay only our share of the loss that must be paid under insurance providing coverage on a primary basis. Our share is the proportion that our limit of liability bears to the total of all applicable limits of liability for coverage on a primary basis.

**(2)** On an excess basis, we will pay only our share of the loss that must be paid under insurance providing coverage on an excess basis. Our share is the proportion that our limit of liability bears to the total of all applicable limits of liability for coverage on an excess basis.

**2. Duties In The Event Of Accident, Claim, Suit Or Loss** in the Business Auto and Motor Carrier Coverage Forms and **Duties In The Event Of Accident, Claim, Offense, Suit, Loss Or Acts, Errors Or Omissions** in the Auto Dealers Coverage Form are changed by adding the following:

**a.** Promptly notify the police if a hit-and-run driver is involved; and

**b.** Promptly send us copies of the legal papers if a "suit" is brought.

**3. Legal Action Against Us** is replaced by the following:

**Legal Action Against Us**

**a.** No one may bring a legal action against us under this Coverage Form until there has been full compliance with all the terms of this Coverage Form.

**b.** Any legal action against us must be brought within two years after the date of the "accident". However, this Paragraph **3.b.** does not apply to an "insured" if, within two years after the date of the "accident", arbitration proceedings have commenced in accordance with the provisions of this Coverage Form.

**4. Transfer Of Rights Of Recovery Against Others To Us** does not apply.

**5.** The following conditions are added:

**Reimbursement And Trust**

If we make any payment and the "insured" recovers from another party, the "insured" shall hold the proceeds in trust for us and pay us back the amount we have paid.

**Arbitration**

**a.** If we and an "insured" disagree whether the "insured" is legally entitled to recover damages from the owner or driver of an "uninsured motor vehicle" or do not agree as to the amount of damages, then the disagreement will be arbitrated. If the "insured" requests, we and the "insured" will each select an arbitrator. The two arbitrators will select a third. If the arbitrators are not selected within 45 days of the "insured's" request, either party may request that arbitration be submitted to the American Arbitration Association. We will bear all the expenses of the arbitration except when the "insured's" recovery exceeds the minimum limit specified in the Illinois Safety Responsibility Law.

If this occurs, the "insured" will be responsible for payment of his or her expenses and an equal share of the expenses of the third arbitrator up to the amount by which the "insured's" recovery exceeds the statutory minimum.

**b.** Unless both parties agree otherwise, arbitration will take place in the county in which the "insured" lives.

**c.** If arbitration is submitted to the American Arbitration Association, then the American Arbitration Association rules shall apply to all matters except medical opinions. As to medical opinions, if the amount of damages being sought:

**(1)** Is equal to or less than the minimum limit for bodily injury liability specified by the Illinois Safety Responsibility Law, then the American Arbitration Association rules shall apply.

**(2)** Exceeds the minimum limit for bodily injury liability specified by the Illinois Safety Responsibility Law, then rules of evidence that apply in the circuit court for placing medical opinions into evidence shall apply.

© Insurance Services Office, Inc., 2014

In all other arbitration proceedings, local rules of law as to arbitration procedure and evidence will apply.

**d.** If the arbitration involves three arbitrators, a decision agreed to by two of the arbitrators will be binding for the amount of damages not exceeding the lesser of either:

**(1)** $75,000 for "bodily injury" to any one person/$150,000 for "bodily injury" to two or more persons caused by any one "accident"; or

**(2)** The Limit Of Uninsured Motorists Insurance shown in the Schedule or Declarations.

**F. Additional Definitions**

As used in this endorsement:

**1.** "Family member" means a person related to an individual Named Insured by blood, marriage or adoption, who is a resident of such Named Insured's household, including a ward or foster child.

**2.** "Occupying" means in, upon, getting in, on, out or off.

**3.** "Uninsured motor vehicle" means a land motor vehicle or "trailer":

**a.** For which no liability bond or policy at the time of an "accident" provides at least the amounts required by the applicable law where a covered "auto" is principally garaged;

**b.** For which an insuring or bonding company denies coverage or is or becomes insolvent; or

**c.** That is a hit-and-run vehicle and neither the driver nor owner can be identified. The vehicle must hit, or cause an object to hit, an "insured", a covered "auto" or a vehicle an "insured" is "occupying". If there is no physical contact with the hit-and-run vehicle, the facts of the "accident" must be proved.

However, "uninsured motor vehicle" does not include any vehicle:

**a.** Owned or operated by a self-insurer under any applicable motor vehicle law, except a self-insurer who is or becomes insolvent and cannot provide the amounts required by that motor vehicle law;

**b.** Owned by a governmental unit or agency; or

**c.** Designed for use mainly off public roads while not on public roads.

© Insurance Services Office, Inc., 2014

POLICY NUMBER: KMC1057039 01

**COMMERCIAL AUTO**
**CA 21 30 01 15**

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# ILLINOIS UNINSURED MOTORISTS COVERAGE

For a covered "auto" licensed or principally garaged in, or "auto dealer operations" conducted in, Illinois, this endorsement modifies insurance provided under the following:

AUTO DEALERS COVERAGE FORM
BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the Policy effective on the inception date of the Policy unless another date is indicated below.

| |
|---|
| **Named Insured:** M.B.T TRANSPORT, INC. |
| **Endorsement Effective Date:** 7/1/2020 |

**SCHEDULE**

| | |
|---|---|
| **Limit Of Insurance:** $ 70,000 | Each "Accident" |
| Information required to complete this Schedule, if not shown above, will be shown in the Declarations. | |

**A. Coverage**

1. We will pay all sums the "insured" is legally entitled to recover as compensatory damages from the owner or driver of an "uninsured motor vehicle". The damages must result from "bodily injury" sustained by the "insured" caused by an "accident". The owner's or driver's liability for these damages must result from the ownership, maintenance or use of the "uninsured motor vehicle".

2. Any judgment for damages arising out of a "suit" brought without our written consent is not binding on us.

**B. Who Is An Insured**

If the Named Insured is designated in the Declarations as:

1. An individual, then the following are "insureds":

   a. The Named Insured and any "family members".

   b. Anyone else "occupying" a covered "auto" or a temporary substitute for a covered "auto". The covered "auto" must be out of service because of its breakdown, repair, servicing, "loss" or destruction.

   c. Anyone else "occupying" an "auto" you do not own who is an "insured" for Covered Autos Liability under the Coverage Form, but only at times when that person is an "insured" for Covered Autos Liability under the Coverage Form.

   d. Anyone for damages he or she is entitled to recover because of "bodily injury" sustained by another "insured".

2. A partnership, limited liability company, corporation or any other form of organization, then the following are "insureds":

   a. Anyone "occupying" a covered "auto" or a temporary substitute for a covered "auto". The covered "auto" must be out of service because of its breakdown, repair, servicing, "loss" or destruction.

**b.** Anyone else "occupying" an "auto" you do not own who is an "insured" for Covered Autos Liability under the Coverage Form, but only at times when that person is an "insured" for Covered Autos Liability under the Coverage Form.

**c.** Anyone for damages he or she is entitled to recover because of "bodily injury" sustained by another "insured".

## C. Exclusions

This insurance does not apply to any of the following:

**1.** Any claim settled without our consent.

**2.** The direct or indirect benefit of any insurer or self-insurer under any workers' compensation, disability benefits or similar law.

**3.** "Bodily injury" sustained by:

**a.** An individual Named Insured while "occupying" or when struck by any vehicle owned by that Named Insured that is not a covered "auto" for Uninsured Motorists Coverage under this Coverage Form;

**b.** Any "family member" while "occupying" or when struck by any vehicle owned by that "family member" that is not a covered "auto" for Uninsured Motorists Coverage under this Coverage Form; or

**c.** Any "family member" while "occupying" or when struck by any vehicle owned by the Named Insured that is insured for Uninsured Motorists Coverage on a primary basis under any other Coverage Form or policy.

**4.** Anyone using a vehicle without a reasonable belief that the person is entitled to do so.

**5.** Punitive or exemplary damages.

**6.** "Bodily injury" arising directly or indirectly out of:

**a.** War, including undeclared or civil war;

**b.** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**c.** Insurrection, rebellion, revolution, usurped power, or action taken by governmental authority in hindering or defending against any of these.

## D. Limit Of Insurance

**1.** Regardless of the number of covered "autos", "insureds", premiums paid, claims made or vehicles involved in the "accident", the most we will pay for all damages resulting from any one "accident" is the Limit Of Insurance for Uninsured Motorists Coverage shown in the Schedule or Declarations.

We will apply the limit shown in the Declarations to first provide the separate limits required by the Illinois Safety Responsibility Law as follows:

**a.** $25,000 for "bodily injury" to any one person caused by any one "accident"; and

**b.** $50,000 for "bodily injury" to two or more persons caused by any one "accident".

This provision will not change our total limit of liability.

**2.** No one will be entitled to receive duplicate payments for the same elements of "loss" under this Coverage Form and any Liability Coverage form, Medical Payments Coverage endorsement or Underinsured Motorists Coverage endorsement attached to this Coverage Part.

We will not make a duplicate payment under this coverage for any element of "loss" for which payment has been made by or for anyone who is legally responsible.

We will not pay for any element of "loss" if a person is entitled to receive payment for the same element of "loss" under any workers' compensation, disability benefits or similar law.

## E. Changes In Conditions

The **Conditions** are changed for Uninsured Motorists Coverage as follows:

**1. Other Insurance** in the Auto Dealers and Business Auto Coverage Forms and **Other Insurance – Primary And Excess Insurance Provisions** in the Motor Carrier Coverage Form are replaced by the following:

If there is other applicable insurance available under one or more policies or provisions of coverage:

**a.** The maximum recovery under all Coverage Forms or policies combined may equal but not exceed the highest applicable limit for any one vehicle under any Coverage Form or policy providing coverage on either a primary or excess basis.

**b.** Any insurance we provide with respect to a vehicle the Named Insured does not own shall be excess over any other collectible uninsured motorists insurance providing coverage on a primary basis.

**c.** If the coverage under this Coverage Form is provided:

**(1)** On a primary basis, we will pay only our share of the loss that must be paid under insurance providing coverage on a primary basis. Our share is the proportion that our limit of liability bears to the total of all applicable limits of liability for coverage on a primary basis.

**(2)** On an excess basis, we will pay only our share of the loss that must be paid under insurance providing coverage on an excess basis. Our share is the proportion that our limit of liability bears to the total of all applicable limits of liability for coverage on an excess basis.

**2. Duties In The Event Of Accident, Claim, Suit Or Loss** in the Business Auto and Motor Carrier Coverage Forms and **Duties In The Event Of Accident, Claim, Offense, Suit, Loss Or Acts, Errors Or Omissions** in the Auto Dealers Coverage Form are changed by adding the following:

**a.** Promptly notify the police if a hit-and-run driver is involved; and

**b.** Promptly send us copies of the legal papers if a "suit" is brought.

**3. Legal Action Against Us** is replaced by the following:

**Legal Action Against Us**

**a.** No one may bring a legal action against us under this Coverage Form until there has been full compliance with all the terms of this Coverage Form.

**b.** Any legal action against us must be brought within two years after the date of the "accident". However, this Paragraph **3.b.** does not apply to an "insured" if, within two years after the date of the "accident", arbitration proceedings have commenced in accordance with the provisions of this Coverage Form.

**4. Transfer Of Rights Of Recovery Against Others To Us** does not apply.

**5.** The following conditions are added:

**Reimbursement And Trust**

If we make any payment and the "insured" recovers from another party, the "insured" shall hold the proceeds in trust for us and pay us back the amount we have paid.

**Arbitration**

**a.** If we and an "insured" disagree whether the "insured" is legally entitled to recover damages from the owner or driver of an "uninsured motor vehicle" or do not agree as to the amount of damages, then the disagreement will be arbitrated. If the "insured" requests, we and the "insured" will each select an arbitrator. The two arbitrators will select a third. If the arbitrators are not selected within 45 days of the "insured's" request, either party may request that arbitration be submitted to the American Arbitration Association. We will bear all the expenses of the arbitration except when the "insured's" recovery exceeds the minimum limit specified in the Illinois Safety Responsibility Law.

If this occurs, the "insured" will be responsible for payment of his or her expenses and an equal share of the expenses of the third arbitrator up to the amount by which the "insured's" recovery exceeds the statutory minimum.

**b.** Unless both parties agree otherwise, arbitration will take place in the county in which the "insured" lives.

**c.** If arbitration is submitted to the American Arbitration Association, then the American Arbitration Association rules shall apply to all matters except medical opinions. As to medical opinions, if the amount of damages being sought:

**(1)** Is equal to or less than the minimum limit for bodily injury liability specified by the Illinois Safety Responsibility Law, then the American Arbitration Association rules shall apply.

**(2)** Exceeds the minimum limit for bodily injury liability specified by the Illinois Safety Responsibility Law, then rules of evidence that apply in the circuit court for placing medical opinions into evidence shall apply.

© Insurance Services Office, Inc., 2014

In all other arbitration proceedings, local rules of law as to arbitration procedure and evidence will apply.

**d.** If the arbitration involves three arbitrators, a decision agreed to by two of the arbitrators will be binding for the amount of damages not exceeding the lesser of either:

**(1)** $75,000 for "bodily injury" to any one person/$150,000 for "bodily injury" to two or more persons caused by any one "accident"; or

**(2)** The Limit Of Uninsured Motorists Insurance shown in the Schedule or Declarations.

**F. Additional Definitions**

As used in this endorsement:

**1.** "Family member" means a person related to an individual Named Insured by blood, marriage or adoption, who is a resident of such Named Insured's household, including a ward or foster child.

**2.** "Occupying" means in, upon, getting in, on, out or off.

**3.** "Uninsured motor vehicle" means a land motor vehicle or "trailer":

**a.** For which no liability bond or policy at the time of an "accident" provides at least the amounts required by the applicable law where a covered "auto" is principally garaged;

**b.** For which an insuring or bonding company denies coverage or is or becomes insolvent; or

**c.** That is a hit-and-run vehicle and neither the driver nor owner can be identified. The vehicle must hit, or cause an object to hit, an "insured", a covered "auto" or a vehicle an "insured" is "occupying". If there is no physical contact with the hit-and-run vehicle, the facts of the "accident" must be proved.

However, "uninsured motor vehicle" does not include any vehicle:

**a.** Owned or operated by a self-insurer under any applicable motor vehicle law, except a self-insurer who is or becomes insolvent and cannot provide the amounts required by that motor vehicle law;

**b.** Owned by a governmental unit or agency; or

**c.** Designed for use mainly off public roads while not on public roads.

 © Insurance Services Office, Inc., 2014 **CA 21 30 01 15**

POLICY NUMBER: KMC1057039 01

**COMMERCIAL AUTO**
**CA 21 38 10 13**

## THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

# ILLINOIS UNDERINSURED MOTORISTS COVERAGE

For a covered "auto" licensed or principally garaged in, or "auto dealer operations" conducted in, Illinois, this endorsement modifies insurance provided under the following:

    AUTO DEALERS COVERAGE FORM
    BUSINESS AUTO COVERAGE FORM
    MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the policy effective on the inception date of the policy unless another date is indicated below.

| |
|---|
| **Named Insured:** M.B.T TRANSPORT, INC. |
| **Endorsement Effective Date:** 7/1/2020 |

## SCHEDULE

| |
|---|
| **Limit Of Insurance:**  $ 70,000                          Each "Accident" |
| Information required to complete this Schedule, if not shown above, will be shown in the Declarations. |

**A. Coverage**

1. We will pay all sums the "insured" is legally entitled to recover as compensatory damages from the owner or driver of an "underinsured motor vehicle". The damages must result from "bodily injury" sustained by the "insured" caused by an "accident". The owner's or driver's liability for these damages must result from the ownership, maintenance or use of the "underinsured motor vehicle".

2. We will pay only after all liability bonds or policies have been exhausted by payment of judgments or settlements, unless:

   a. We have been given prompt written notice of a "tentative settlement" and decide to advance payment to the "insured" in an amount equal to that "tentative settlement" within 30 days after receipt of notification; or

   b. We and an "insured" have reached a "settlement agreement".

3. Any judgment for damages arising out of a "suit" brought without written notice to us is not binding on us.

**B. Who Is An Insured**

If the Named Insured is designated in the Declarations as:

1. An individual, then the following are "insureds":

   a. The Named Insured and any "family members".

   b. Anyone else "occupying" a covered "auto" or a temporary substitute for a covered "auto". The covered "auto" must be out of service because of its breakdown, repair, servicing, "loss" or destruction.

**c.** Anyone else "occupying" an "auto" you do not own who is an "insured" for Covered Autos Liability Coverage under the Coverage Form, but only at times when that person is an "insured" for Covered Autos Liability Coverage under the Coverage Form.

**d.** Anyone for damages he or she is entitled to recover because of "bodily injury" sustained by another "insured".

**2.** A partnership, limited liability company, corporation or any other form of organization, then the following are "insureds":

**a.** Anyone "occupying" a covered "auto" or a temporary substitute for a covered "auto". The covered "auto" must be out of service because of its breakdown, repair, servicing, "loss" or destruction.

**b.** Anyone else "occupying" an "auto" you do not own who is an "insured" for Covered Autos Liability Coverage under the Coverage Form, but only at times when that person is an "insured" for Covered Autos Liability Coverage under the Coverage Form.

**c.** Anyone for damages he or she is entitled to recover because of "bodily injury" sustained by another "insured".

## C. Exclusions

This insurance does not apply to any of the following:

**1.** The direct or indirect benefit of any insurer under any workers' compensation, disability benefits or similar law.

**2.** "Bodily injury" sustained by:

**a.** An individual Named Insured while "occupying" or when struck by any vehicle owned by that Named Insured that is not a covered "auto" for Underinsured Motorists Coverage under this Coverage Form;

**b.** Any "family member" while "occupying" or when struck by any vehicle owned by that "family member" that is not a covered "auto" for Underinsured Motorists Coverage under this Coverage Form; or

**c.** Any "family member" while "occupying" or when struck by any vehicle owned by the Named Insured that is insured for Underinsured Motorists Coverage on a primary basis under any other Coverage Form or policy.

**3.** Anyone using a vehicle without a reasonable belief that the person is entitled to do so.

**4.** Punitive or exemplary damages.

**5.** "Bodily injury" arising directly or indirectly out of:

**a.** War, including undeclared or civil war;

**b.** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**c.** Insurrection, rebellion, revolution, usurped power, or action taken by governmental authority in hindering or defending against any of these.

## D. Limit Of Insurance

**1.** Regardless of the number of covered "autos", "insureds", premiums paid, claims made or vehicles involved in the "accident", the most we will pay for all damages resulting from any one "accident" is the Limit Of Insurance for Underinsured Motorists Coverage shown in this endorsement.

**2.** Except in the event of a "settlement agreement", the Limit of Insurance for this coverage shall be reduced by all sums paid or payable:

**a.** By or for anyone who is legally responsible, including all sums paid under this Coverage Form's Covered Autos Liability Coverage.

**b.** Under any workers' compensation, disability benefits or similar law. However, the Limit of Insurance for this coverage shall not be reduced by any sums paid or payable under Social Security disability benefits.

**c.** Under any automobile medical payments coverage.

**3.** In the event of a "settlement agreement", the maximum Limit of Insurance for this coverage shall be the amount by which the Limit of Insurance for this coverage exceeds the limits of bodily injury liability bonds or policies applicable to the owner or operator of the "underinsured motor vehicle".

**4.** No one will be entitled to receive duplicate payments for the same elements of "loss" under this Coverage Form and any Liability Coverage form.

 © Insurance Services Office, Inc., 2012 **CA 21 38 10 13**

## E. Changes In Conditions

The Conditions are changed for Underinsured Motorists Coverage as follows:

**1. Other Insurance** in the Auto Dealers and Business Auto Coverage Forms and **Other Insurance – Primary And Excess Insurance Provisions** in the Motor Carrier Coverage Form are replaced by the following:

If there is other applicable insurance available under one or more policies or provisions of coverage:

**a.** The maximum recovery under all coverage forms or policies combined may equal but not exceed the highest applicable limit for any one vehicle under any Coverage Form or policy providing coverage on either a primary or excess basis.

**b.** Any insurance we provide with respect to a vehicle the Named Insured does not own shall be excess over any other collectible underinsured motorists insurance providing coverage on a primary basis.

**c.** If the coverage under this Coverage Form is provided:

**(1)** On a primary basis, we will pay only our share of the loss that must be paid under insurance providing coverage on a primary basis. Our share is the proportion that our limit of liability bears to the total of all applicable limits of liability for coverage on a primary basis.

**(2)** On an excess basis, we will pay only our share of the loss that must be paid under insurance providing coverage on an excess basis. Our share is the proportion that our limit of liability bears to the total of all applicable limits of liability for coverage on an excess basis.

**2. Duties In The Event Of Accident, Claim, Suit Or Loss** in the Business Auto and Motor Carrier Coverage Forms and **Duties In The Event Of Accident, Claim, Offense, Suit, Loss Or Acts, Errors Or Omissions** in the Auto Dealers Coverage Form are changed by adding the following:

**a.** Give us written notice of a "tentative settlement" and allow us to advance payment in an amount equal to that settlement within 30 days after receipt of notification to preserve our rights against the owner or operator of the "underinsured motor vehicle".

**b.** File "suit" against the owner or operator of the "underinsured motor vehicle" prior to the conclusion of a "settlement agreement". Such "suit" cannot be abandoned or settled without giving us written notice of a "tentative settlement" and allowing us 30 days to advance payment in an amount equal to that settlement to preserve our rights against the owner or operator of the "underinsured motor vehicle".

**c.** Promptly send us copies of the legal papers if a "suit" is brought.

**3. Legal Action Against Us** is replaced by the following:

**Legal Action Against Us**

**a.** No one may bring a legal action against us under this Coverage Form until there has been full compliance with all the terms of this Coverage Form.

**b.** Any legal action against us under this Coverage Form must be brought within two years after the date of the "accident". However, this Paragraph **3.b.** does not apply if, within two years after the date of the "accident":

**(1)** Arbitration proceedings have commenced in accordance with the provisions of this Coverage Form; or

**(2)** The "insured" has filed an action for "bodily injury" against the owner or operator of an "underinsured motor vehicle", and such action is:

**(a)** Filed in a court of competent jurisdiction; and

**(b)** Not barred by the applicable state statute of limitations.

In the event that the two-year time limitation identified in this condition does not apply, the applicable state statute of limitations will govern legal action against us under this Coverage Form.

**4.** The following is added to **Transfer Of Rights Of Recovery Against Others To Us:**

Transfer Of Rights Of Recovery Against Others To Us does not apply to damages caused by an "accident" with an "underinsured motor vehicle" if we:

**a.** Have been given written notice of a "tentative settlement" between an "insured" and the insurer of an "underinsured motor vehicle"; and

**b.** Fail to advance payment to the "insured" in an amount equal to the "tentative settlement" within 30 days after receipt of the notice.

If we advance payment to the "insured" in an amount equal to the "tentative settlement" within 30 days after receipt of notice:

**a.** That payment will be separate from any amount the "insured" is entitled to recover under the provisions of Underinsured Motorists Coverage; and

**b.** We will also have a right to recover the advanced payment.

However, in the event of a "settlement agreement", we shall be entitled to recover only for amounts which exceed the limit of bodily injury liability bonds or policies applicable to the owner or operator of the "underinsured motor vehicle".

**5.** The following conditions are added:

**Reimbursement And Trust**

If we make any payment and the "insured" recovers from another party, the "insured" shall hold the proceeds in trust for us and pay us back the amount we have paid.

However, in the event of a "settlement agreement", we shall be entitled to recover only for amounts which exceed the limit of bodily injury liability bonds or policies applicable to the owner or operator of the "underinsured motor vehicle".

**Arbitration**

**a.** If we and an "insured" disagree whether the "insured" is legally entitled to recover damages from the owner or driver of an "underinsured motor vehicle" or do not agree as to the amount of damages that are recoverable by that "insured", then the matter may be arbitrated. However, disputes concerning coverage under this endorsement may not be arbitrated. Either party may make a written demand for arbitration. In this event, each party will select an arbitrator. The two arbitrators will select a third. If they cannot agree within 30 days, either may request that selection be made by a judge of a court having jurisdiction. Each party will pay the expenses it incurs and bear the expenses of the third arbitrator equally.

**b.** Unless both parties agree otherwise, arbitration will take place in the county in which the "insured" lives. Local rules of law as to arbitration procedure and evidence will apply. A decision agreed to by two of the arbitrators will be binding.

**F. Additional Definitions**

As used in this endorsement:

**1.** "Family member" means a person related to an individual Named Insured by blood, marriage or adoption, who is a resident of such Named Insured's household, including a ward or foster child.

**2.** "Occupying" means in, upon, getting in, on, out or off.

**3.** "Settlement agreement" means we and an "insured" agree that the "insured" is legally entitled to recover, from the owner or operator of the "underinsured motor vehicle", damages for "bodily injury" and, without arbitration, agree also as to the amount of damages. Such agreement is final and binding regardless of any subsequent judgment or settlement reached by the "insured" with the owner or operator of the "underinsured motor vehicle".

**4.** "Tentative settlement" means an offer from the owner or operator of the "underinsured motor vehicle" to compensate an "insured" for damages incurred because of "bodily injury" sustained in an accident involving an "underinsured motor vehicle".

**5.** "Underinsured motor vehicle" means a land motor vehicle or "trailer" for which the sum of all liability bonds or policies at the time of an "accident" provides at least the amounts required by the applicable law where a covered "auto" is principally garaged, but that sum is either less than the Limit of Insurance of this coverage or reduced by payments to other persons resulting from the same "accident" to an amount less than the Limit of Insurance of this coverage. However, "underinsured motor vehicle" does not include any vehicle:

**a.** Owned or operated by any self-insurer under any applicable motor vehicle law.

**b.** Owned by a governmental unit or agency.

**c.** Designed for use mainly off public roads while not on public roads.

**d.** Which is an "uninsured motor vehicle".

**COMMERCIAL AUTO**
**CA 23 01 10 13**

### THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

# EXPLOSIVES

This endorsement modifies insurance provided under the following:

  BUSINESS AUTO COVERAGE FORM
  MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

**Covered Autos Liability Coverage** is changed by adding the following exclusion:

This insurance does not apply to:

"Bodily injury" or "property damage" caused by the explosion of explosives you make, sell or transport.

 © Insurance Services Office, Inc., 2011

This page intentionally left blank

COMMERCIAL AUTO
CA 23 84 10 13

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# EXCLUSION OF TERRORISM

This endorsement modifies insurance provided under the following:

AUTO DEALERS COVERAGE FORM
BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM
SINGLE INTEREST AUTOMOBILE PHYSICAL DAMAGE INSURANCE POLICY

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

**A.** The following definitions are added and apply under this endorsement wherever the term terrorism, or the phrase any injury, damage, loss or expense, is enclosed in quotation marks:

**1.** "Terrorism" means activities against persons, organizations or property of any nature:

  **a.** That involve the following or preparation for the following:

   **(1)** Use or threat of force or violence; or

   **(2)** Commission or threat of a dangerous act; or

   **(3)** Commission or threat of an act that interferes with or disrupts an electronic, communication, information or mechanical system; and

  **b.** When one or both of the following apply:

   **(1)** The effect is to intimidate or coerce a government or the civilian population or any segment thereof, or to disrupt any segment of the economy; or

   **(2)** It appears that the intent is to intimidate or coerce a government, or to further political, ideological, religious, social or economic objectives or to express (or express opposition to) a philosophy or ideology.

**2.** "Any injury, damage, loss or expense" means any injury, damage, loss or expense covered under any Coverage Form or Policy to which this endorsement is applicable, and includes but is not limited to "bodily injury", "property damage", "personal and advertising injury", "loss", loss of use, rental reimbursement after "loss" or "covered pollution cost or expense", as may be defined under this Coverage Form, Policy or any applicable endorsement.

**B.** Except with respect to Physical Damage Coverage, Trailer Interchange Coverage, Garagekeepers Coverage, Garagekeepers Coverage – Customers' Sound Receiving Equipment or the Single Interest Automobile Physical Damage Insurance Policy, the following exclusion is added:

**Exclusion Of Terrorism**

We will not pay for "any injury, damage, loss or expense" caused directly or indirectly by "terrorism", including action in hindering or defending against an actual or expected incident of "terrorism". "Any injury, damage, loss or expense" is excluded regardless of any other cause or event that contributes concurrently or in any sequence to such injury, damage, loss or expense. **But this exclusion applies only when one or more of the following are attributed to an incident of "terrorism":**

**1.** The "terrorism" is carried out by means of the dispersal or application of radioactive material, or through the use of a nuclear weapon or device that involves or produces a nuclear reaction, nuclear radiation or radioactive contamination; or

**2.** Radioactive material is released, and it appears that one purpose of the "terrorism" was to release such material; or

**3.** The "terrorism" is carried out by means of the dispersal or application of pathogenic or poisonous biological or chemical materials; or

**4.** Pathogenic or poisonous biological or chemical materials are released, and it appears that one purpose of the "terrorism" was to release such materials; or

**5.** The total of insured damage to all types of property exceeds $25,000,000. In determining whether the $25,000,000 threshold is exceeded, we will include all insured damage sustained by property of all persons and entities affected by the "terrorism" and business interruption losses sustained by owners or occupants of the damaged property. For the purpose of this provision, insured damage means damage that is covered by any insurance plus damage that would be covered by any insurance but for the application of any terrorism exclusions; or

**6.** Fifty or more persons sustain death or serious physical injury. For the purposes of this provision, serious physical injury means:

**a.** Physical injury that involves a substantial risk of death; or

**b.** Protracted and obvious physical disfigurement; or

**c.** Protracted loss of or impairment of the function of a bodily member or organ.

Multiple incidents of "terrorism" which occur within a 72-hour period and appear to be carried out in concert or to have a related purpose or common leadership will be deemed to be one incident, for the purpose of determining whether the thresholds in Paragraphs **B.5.** and **B.6.** are exceeded.

With respect to this exclusion, Paragraphs **B.5.** and **B.6.** describe the thresholds used to measure the magnitude of an incident of "terrorism" and the circumstances in which the threshold will apply, for the purpose of determining whether this exclusion will apply to that incident. When the exclusion applies to an incident of "terrorism", there is no coverage under this Coverage Form, Policy or any applicable endorsement.

**C.** With respect to Physical Damage Coverage, Trailer Interchange Coverage, Garagekeepers Coverage, Garagekeepers Coverage – Customers' Sound Receiving Equipment or the Single Interest Automobile Physical Damage Insurance Policy, the following exclusion is added:

**Exclusion Of Terrorism**

We will not pay for any "loss", loss of use or rental reimbursement after "loss" caused directly or indirectly by "terrorism", including action in hindering or defending against an actual or expected incident of "terrorism". **But this exclusion applies only when one or more of the following are attributed to an incident of "terrorism":**

**1.** The "terrorism" is carried out by means of the dispersal or application of radioactive material, or through the use of a nuclear weapon or device that involves or produces a nuclear reaction, nuclear radiation or radioactive contamination; or

**2.** Radioactive material is released, and it appears that one purpose of the "terrorism" was to release such material; or

**3.** The "terrorism" is carried out by means of the dispersal or application of pathogenic or poisonous biological or chemical materials; or

**4.** Pathogenic or poisonous biological or chemical materials are released, and it appears that one purpose of the "terrorism" was to release such materials; or

**5.** The total of insured damage to all types of property exceeds $25,000,000. In determining whether the $25,000,000 threshold is exceeded, we will include all insured damage sustained by property of all persons and entities affected by the "terrorism" and business interruption losses sustained by owners or occupants of the damaged property. For the purpose of this provision, insured damage means damage that is covered by any insurance plus damage that would be covered by any insurance but for the application of any terrorism exclusions.

Multiple incidents of "terrorism" which occur within a 72-hour period and appear to be carried out in concert or to have a related purpose or common leadership will be deemed to be one incident, for the purpose of determining whether the threshold in Paragraph **C.5.** is exceeded.

© Insurance Services Office, Inc., 2013 **CA 23 84 10 13**

With respect to this exclusion, Paragraph **C.5.** describes the threshold used to measure the magnitude of an incident of "terrorism" and the circumstances in which the threshold will apply, for the purpose of determining whether this exclusion will apply to that incident. When the exclusion applies to an incident of "terrorism", there is no coverage under this Coverage Form, Policy or any applicable endorsement.

**D.** In the event of any incident of "terrorism" that is not subject to the exclusion in Paragraph **B.** or **C.**, coverage does not apply to "any injury, damage, loss or expense" that is otherwise excluded under this Coverage Form, Policy or any applicable endorsement.

This page intentionally left blank

COMMERCIAL AUTO

CA 23 94 10 13

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

# SILICA OR SILICA-RELATED DUST EXCLUSION FOR COVERED AUTOS EXPOSURE

This endorsement modifies insurance provided under the following:

AUTO DEALERS COVERAGE FORM
BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

**A.** The following exclusion is added to **Covered Autos Liability Coverage:**

**Silica Or Silica-related Dust Exclusion For Covered Autos Exposure**

This insurance does not apply to:

**1.** "Bodily injury" arising, in whole or in part, out of the actual, alleged, threatened or suspected inhalation of, or ingestion of, "silica" or "silica-related dust".

**2.** "Property damage" arising, in whole or in part, out of the actual, alleged, threatened or suspected contact with, exposure to, existence of, or presence of, "silica" or "silica-related dust".

**3.** Any loss, cost or expense arising, in whole or in part, out of the abating, testing for, monitoring, cleaning up, removing, containing, treating, detoxifying, neutralizing, remediating or disposing of, or in any way responding to or assessing the effects of, "silica" or "silica-related dust", by any "insured" or by any other person or entity.

**B. Additional Definitions**

As used in this endorsement:

**1.** "Silica" means silicon dioxide (occurring in crystalline, amorphous and impure forms), silica particles, silica dust or silica compounds.

**2.** "Silica-related dust" means a mixture or combination of silica and other dust or particles.

© Insurance Services Office, Inc., 2011

This page intentionally left blank

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

# DEDUCTIBLE LIABILITY COVERAGE

This endorsement modifies insurance provided under the following:

    BUSINESS AUTO COVERAGE FORM
    MOTOR CARRIER COVERAGE FORM
    TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

This endorsement changes the policy effective on the inception date of the policy unless another date is indicated below.

| |
|---|
| **Named Insured:** M.B.T TRANSPORT, INC. |
| **Endorsement Effective Date:** 7/1/2020 |

**SCHEDULE**

Liability Coverage is subject to one of the following two deductibles shown below:

| | | |
|---|---|---|
| **Liability Deductible:** | $ 5,000 | **Per "Accident"** |
| | **OR** | |
| **"Property Damage" Only Liability Deductible:** | $ | **Per "Accident"** |
| Information required to complete this Schedule, if not shown above, will be shown in the Declarations. | | |

**Liability Coverage** is changed as follows:

**A. Liability Coverage Deductible**

If a Liability Deductible, and not a "Property Damage" Only Liability Deductible, is shown in the Schedule, the damages resulting from any one "accident" that are otherwise payable under Liability Coverage will be reduced by the Liability Deductible shown in the Schedule after the application of the Limit of Insurance provision.

**B. Property Damage Only Liability Coverage Deductible**

If a "Property Damage" Only Liability Deductible, and not a Liability Deductible, is shown in the Schedule, the damages resulting from any one "accident" that are otherwise payable under Liability Coverage for "property damage" will be reduced by the "Property Damage" Only Liability Deductible shown in the Schedule after the application of the Limit of Insurance provision.

**C. Our Right To Reimbursement**

To settle any claim or "suit" we will pay all or any part of any deductible shown in the Schedule. You must reimburse us for the deductible or the part of the deductible we paid.

This page intentionally left blank

**POLICY NUMBER:** KMC1057039 01

**COMMERCIAL AUTO
CA990312 0514**

**THE ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# BLANKET ADDITIONAL INSURED

This endorsement modifies insurance provided under the following:

BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM
TRUCKERS COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by this endorsement.

This endorsement identifies person(s) or organization(s) who are "insureds" under the **Who Is An Insured** Provision of the Coverage Form. This endorsement does not alter coverage provided in the Coverage Form.

This endorsement changes the policy effective on the inception date of the policy unless another date is indicated below

| | |
|---|---|
| Endorsement Effective: 7/1/2020 | Countersigned By: |
| Named Insured: M.B.T TRANSPORT, INC. | |

## SCHEDULE

| Endorsement Premium ▮ |
|---|

A. **Section II – Who Is An Insured** is amended to include as an "insured" *any person or organization for whom you are performing operations when you and such person or organization have agreed in writing in a contract or agreement that such person or organization be added as an additional insured on your policy.*

Such person or organization is an additional insured only with respect to liability arising out of your ongoing operations performed for that "insured". *A person's or organization's status as an "insured" under this endorsement ends when your operations for that "insured" are complete.*

This page intentionally left blank

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

# HIRED/NONOWNED AUTO TRUCKERS

This endorsement modifies Insurance provided under the following:

**MOTOR CARRIER COVERAGE FORM**

THIS ENDORSEMENT CHANGES THE POLICY AND ANY ENDORSEMENT INCONSISTENT HEREWITH.

It is hereby agreed and understood that this policy of insurance is amended to include symbol 68 Hired "Autos" Only and symbol 71 Nonowned "Autos" (herein after referred to as "Hired/Nonowned Auto"), only under the following conditions:

**(1)** The owner of the "Hired/Nonowned Auto" must have a separate current policy of insurance on said vehicle with limits of liability insurance of no less than $ 1,000,000          CSL which provides primary insurance for any "accident" or occurrence for said vehicle.  The Named Insured must provide AmTrust Insurance Company of Kansas, Inc with a copy of the Declarations Page and a Certificate of Insurance for the Policy of Insurance providing primary coverage to the "Hired/Nonowned Auto" prior to the vehicle becoming a covered "Auto" under this policy, and:

**(2)** The owner of the "Hired/Nonowned Auto" must have a written agreement with the Named Insured to operate said vehicle which agreement must, at a minimum, specify that the owner and operator's insurance is primary and that AmTrust Insurance Company of Kansas, Ir policy provides coverage over and above such primary policy, and:

**(3)** Coverage under AmTrust Insurance Company of Kansas, Inc 's Policy of Insurance is effective only when the "Hired/Nonowned Auto" is operating pursuant to and within the course and scope of the contract that the "Named Insured has with AmTrust Insurance Company of Kansas, Inc         ..

**(4)** The Named Insured will submit any information on any "Hired/Nonowned Auto" that is requested by us.

This page intentionally left blank

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY**

# PUNITIVE OR EXEMPLARY
# DAMAGES EXCLUSION – ILLINOIS

This policy does not cover punitive or exemplary damages, or defense costs related thereto. This exclusion applies regardless of any other provisions of this policy or endorsements attached thereto.

Except that if a suit shall have been brought against the insured with respect to a claim for acts or alleged acts falling within the coverage hereof, seeking both compensatory and punitive or exemplary damages, then the company will afford a defense to such action without liability, however, for such punitive or exemplary damages.

This page intentionally left blank

COMMERCIAL AUTO
CA 99 48 10 13

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

# POLLUTION LIABILITY – BROADENED COVERAGE FOR COVERED AUTOS – BUSINESS AUTO AND MOTOR CARRIER COVERAGE FORMS

This endorsement modifies insurance provided under the following:

BUSINESS AUTO COVERAGE FORM
MOTOR CARRIER COVERAGE FORM

With respect to coverage provided by this endorsement, the provisions of the Coverage Form apply unless modified by the endorsement.

**A. Covered Autos Liability Coverage** is changed as follows:

1. Paragraph **a.** of the **Pollution** Exclusion applies only to liability assumed under a contract or agreement.

2. With respect to the coverage afforded by Paragraph **A.1.** above, Exclusion **B.6. Care, Custody Or Control** does not apply.

**B. Changes In Definitions**

For the purposes of this endorsement, Paragraph **D.** of the **Definitions** Section is replaced by the following:

**D.** "Covered pollution cost or expense" means any cost or expense arising out of:

1. Any request, demand, order or statutory or regulatory requirement that any "insured" or others test for, monitor, clean up, remove, contain, treat, detoxify or neutralize, or in any way respond to, or assess the effects of "pollutants"; or

2. Any claim or "suit" by or on behalf of a governmental authority for damages because of testing for, monitoring, cleaning up, removing, containing, treating, detoxifying or neutralizing, or in any way responding to or assessing the effects of "pollutants".

"Covered pollution cost or expense" does not include any cost or expense arising out of the actual, alleged or threatened discharge, dispersal, seepage, migration, release or escape of "pollutants":

**a.** Before the "pollutants" or any property in which the "pollutants" are contained are moved from the place where they are accepted by the "insured" for movement into or onto the covered "auto"; or

**b.** After the "pollutants" or any property in which the "pollutants" are contained are moved from the covered "auto" to the place where they are finally delivered, disposed of or abandoned by the "insured".

Paragraphs **a.** and **b.** above do not apply to "accidents" that occur away from premises owned by or rented to an "insured" with respect to "pollutants" not in or upon a covered "auto" if:

**(1)** The "pollutants" or any property in which the "pollutants" are contained are upset, overturned or damaged as a result of the maintenance or use of a covered "auto"; and

**(2)** The discharge, dispersal, seepage, migration, release or escape of the "pollutants" is caused directly by such upset, overturn or damage.

© Insurance Services Office, Inc., 2011

This page intentionally left blank

IL 00 17 11 98

# COMMON POLICY CONDITIONS

All Coverage Parts included in this policy are subject to the following conditions.

## A. Cancellation

1. The first Named Insured shown in the Declarations may cancel this policy by mailing or delivering to us advance written notice of cancellation.

2. We may cancel this policy by mailing or delivering to the first Named Insured written notice of cancellation at least:

   a. 10 days before the effective date of cancellation if we cancel for nonpayment of premium; or

   b. 30 days before the effective date of cancellation if we cancel for any other reason.

3. We will mail or deliver our notice to the first Named Insured's last mailing address known to us.

4. Notice of cancellation will state the effective date of cancellation. The policy period will end on that date.

5. If this policy is cancelled, we will send the first Named Insured any premium refund due. If we cancel, the refund will be pro rata. If the first Named Insured cancels, the refund may be less than pro rata. The cancellation will be effective even if we have not made or offered a refund.

6. If notice is mailed, proof of mailing will be sufficient proof of notice.

## B. Changes

This policy contains all the agreements between you and us concerning the insurance afforded. The first Named Insured shown in the Declarations is authorized to make changes in the terms of this policy with our consent. This policy's terms can be amended or waived only by endorsement issued by us and made a part of this policy.

## C. Examination Of Your Books And Records

We may examine and audit your books and records as they relate to this policy at any time during the policy period and up to three years afterward.

## D. Inspections And Surveys

1. We have the right to:

   a. Make inspections and surveys at any time;

   b. Give you reports on the conditions we find; and

   c. Recommend changes.

2. We are not obligated to make any inspections, surveys, reports or recommendations and any such actions we do undertake relate only to insurability and the premiums to be charged. We do not make safety inspections. We do not undertake to perform the duty of any person or organization to provide for the health or safety of workers or the public. And we do not warrant that conditions:

   a. Are safe or healthful; or

   b. Comply with laws, regulations, codes or standards.

3. Paragraphs **1.** and **2.** of this condition apply not only to us, but also to any rating, advisory, rate service or similar organization which makes insurance inspections, surveys, reports or recommendations.

4. Paragraph **2.** of this condition does not apply to any inspections, surveys, reports or recommendations we may make relative to certification, under state or municipal statutes, ordinances or regulations, of boilers, pressure vessels or elevators.

## E. Premiums

The first Named Insured shown in the Declarations:

1. Is responsible for the payment of all premiums; and

2. Will be the payee for any return premiums we pay.

## F. Transfer Of Your Rights And Duties Under This Policy

Your rights and duties under this policy may not be transferred without our written consent except in the case of death of an individual named insured.

If you die, your rights and duties will be transferred to your legal representative but only while acting within the scope of duties as your legal representative. Until your legal representative is appointed, anyone having proper temporary custody of your property will have your rights and duties but only with respect to that property.

Copyright, Insurance Services Office, Inc.,  1998

This page intentionally left blank

POLICY NUMBER: KMC1057039 01

IL 00 21 09 08

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# NUCLEAR ENERGY LIABILITY EXCLUSION ENDORSEMENT
### (Broad Form)

This endorsement modifies insurance provided under the following:

COMMERCIAL AUTOMOBILE COVERAGE PART
COMMERCIAL GENERAL LIABILITY COVERAGE PART
FARM COVERAGE PART
LIQUOR LIABILITY COVERAGE PART
MEDICAL PROFESSIONAL LIABILITY COVERAGE PART
OWNERS AND CONTRACTORS PROTECTIVE LIABILITY COVERAGE PART
POLLUTION LIABILITY COVERAGE PART
PRODUCTS/COMPLETED OPERATIONS LIABILITY COVERAGE PART
RAILROAD PROTECTIVE LIABILITY COVERAGE PART
UNDERGROUND STORAGE TANK POLICY

**1.** The insurance does not apply:

**A.** Under any Liability Coverage, to "bodily injury" or "property damage":

**(1)** With respect to which an "insured" under the policy is also an insured under a nuclear energy liability policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters, Nuclear Insurance Association of Canada or any of their successors, or would be an insured under any such policy but for its termination upon exhaustion of its limit of liability; or

**(2)** Resulting from the "hazardous properties" of "nuclear material" and with respect to which **(a)** any person or organization is required to maintain financial protection pursuant to the Atomic Energy Act of 1954, or any law amendatory thereof, or **(b)** the "insured" is, or had this policy not been issued would be, entitled to indemnity from the United States of America, or any agency thereof, under any agreement entered into by the United States of America, or any agency thereof, with any person or organization.

**B.** Under any Medical Payments coverage, to expenses incurred with respect to "bodily injury" resulting from the "hazardous properties" of "nuclear material" and arising out of the operation of a "nuclear facility" by any person or organization.

**C.** Under any Liability Coverage, to "bodily injury" or "property damage" resulting from "hazardous properties" of "nuclear material", if:

**(1)** The "nuclear material" **(a)** is at any "nuclear facility" owned by, or operated by or on behalf of, an "insured" or **(b)** has been discharged or dispersed therefrom;

**(2)** The "nuclear material" is contained in "spent fuel" or "waste" at any time possessed, handled, used, processed, stored, transported or disposed of, by or on behalf of an "insured"; or

**(3)** The "bodily injury" or "property damage" arises out of the furnishing by an "insured" of services, materials, parts or equipment in connection with the planning, construction, maintenance, operation or use of any "nuclear facility", but if such facility is located within the United States of America, its territories or possessions or Canada, this exclusion **(3)** applies only to "property damage" to such "nuclear facility" and any property thereat.

**2.** As used in this endorsement:

"Hazardous properties" includes radioactive, toxic or explosive properties.

"Nuclear material" means "source material", "special nuclear material" or "by-product material".

© ISO Properties, Inc., 2007

"Source material", "special nuclear material", and "by-product material" have the meanings given them in the Atomic Energy Act of 1954 or in any law amendatory thereof.

"Spent fuel" means any fuel element or fuel component, solid or liquid, which has been used or exposed to radiation in a "nuclear reactor".

"Waste" means any waste material **(a)** containing "by-product material" other than the tailings or wastes produced by the extraction or concentration of uranium or thorium from any ore processed primarily for its "source material" content, and **(b)** resulting from the operation by any person or organization of any "nuclear facility" included under the first two paragraphs of the definition of "nuclear facility".

"Nuclear facility" means:

**(a)** Any "nuclear reactor";

**(b)** Any equipment or device designed or used for **(1)** separating the isotopes of uranium or plutonium, **(2)** processing or utilizing "spent fuel", or **(3)** handling, processing or packaging "waste";

**(c)** Any equipment or device used for the processing, fabricating or alloying of "special nuclear material" if at any time the total amount of such material in the custody of the "insured" at the premises where such equipment or device is located consists of or contains more than 25 grams of plutonium or uranium 233 or any combination thereof, or more than 250 grams of uranium 235;

**(d)** Any structure, basin, excavation, premises or place prepared or used for the storage or disposal of "waste";

and includes the site on which any of the foregoing is located, all operations conducted on such site and all premises used for such operations.

"Nuclear reactor" means any apparatus designed or used to sustain nuclear fission in a self-supporting chain reaction or to contain a critical mass of fissionable material.

"Property damage" includes all forms of radioactive contamination of property.

© ISO Properties, Inc., 2007
**IL 00 21 09 08** ☐

IL 01 47 09 11

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# ILLINOIS CHANGES – CIVIL UNION

This endorsement modifies insurance provided under the following:

COMMERCIAL AUTOMOBILE COVERAGE PART
COMMERCIAL GENERAL LIABILITY COVERAGE PART
COMMERCIAL LIABILITY UMBRELLA COVERAGE PART
FARM COVERAGE PART
FARM UMBRELLA LIABILITY POLICY
LIQUOR LIABILITY COVERAGE PART
MEDICAL PROFESSIONAL LIABILITY COVERAGE PART
OWNERS AND CONTRACTORS PROTECTIVE LIABILITY COVERAGE PART
POLLUTION LIABILITY COVERAGE PART
PRODUCT WITHDRAWAL COVERAGE PART
PRODUCTS/COMPLETED OPERATIONS LIABILITY COVERAGE PART
UNDERGROUND STORAGE TANK POLICY

**A.** The term "spouse" is replaced by the following:

Spouse or party to a civil union recognized under Illinois law.

**B.** Under the Commercial Auto Coverage Part, the term "family member" is replaced by the following:

"Family member" means a person related to the:

**1.** Individual Named Insured by blood, adoption, marriage or civil union recognized under Illinois law, who is a resident of such Named Insured's household, including a ward or foster child; or

**2.** Individual named in the Schedule by blood, adoption, marriage or civil union recognized under Illinois law, who is a resident of the individual's household, including a ward or foster child, if the Drive Other Car Coverage – Broadened Coverage For Named Individual Endorsement is attached.

**C.** With respect to coverage for the ownership, maintenance, or use of "covered autos" provided under the Commercial Liability Umbrella Coverage Part, the term "family member" is replaced by the following:

"Family member" means a person related to you by blood, adoption, marriage or civil union recognized under Illinois law, who is a resident of your household, including a ward or foster child.

 © Insurance Services Office, Inc., 2011

This page intentionally left blank

IL 01 62 10 13

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# ILLINOIS CHANGES – DEFENSE COSTS

This endorsement modifies insurance provided under the following:

COMMERCIAL AUTOMOBILE COVERAGE PART
COMMERCIAL GENERAL LIABILITY COVERAGE PART
COMMERCIAL LIABILITY UMBRELLA COVERAGE PART
COMMERCIAL PROPERTY COVERAGE PART – LEGAL LIABILITY COVERAGE FORM
COMMERCIAL PROPERTY COVERAGE PART – MORTGAGEHOLDERS ERRORS AND OMISSIONS
COVERAGE FORM
EMPLOYMENT-RELATED PRACTICES LIABILITY COVERAGE PART
FARM COVERAGE PART
FARM UMBRELLA LIABILITY POLICY
LIQUOR LIABILITY COVERAGE PART
MEDICAL PROFESSIONAL LIABILITY COVERAGE PART
OWNERS AND CONTRACTORS PROTECTIVE LIABILITY COVERAGE PART
POLLUTION LIABILITY COVERAGE PART
PRODUCT WITHDRAWAL COVERAGE PART
PRODUCTS/COMPLETED OPERATIONS LIABILITY COVERAGE PART
RAILROAD PROTECTIVE LIABILITY COVERAGE PART
UNDERGROUND STORAGE TANK COVERAGE PART

**A.** The provisions of Paragraph **B.** are added to all Insuring Agreements that set forth a duty to defend under:

**1.** Section **I** of the Commercial General Liability, Commercial Liability Umbrella, Employment-related Practices Liability, Farm, Liquor Liability, Owners And Contractors Protective Liability, Pollution Liability, Products/Completed Operations Liability, Product Withdrawal, Medical Professional Liability, Railroad Protective Liability, Underground Storage Tank Coverage Parts, Auto Dealers Coverage Form and the Farm Umbrella Liability Policy;

**2.** Section **II** under the Auto Dealers, Business Auto and Motor Carrier Coverage Forms;

**3.** Section **III** under the Auto Dealers and Motor Carrier Coverage Forms;

**4.** Section **A.** Coverage under the Legal Liability Coverage Form; and

**5.** Coverage **C** – Mortgageholder's Liability under the Mortgageholders Errors And Omissions Coverage Form.

Paragraph **B.** also applies to any other provision in the policy that sets forth a duty to defend.

**B.** If we initially defend an insured ("insured") or pay for an insured's ("insured's") defense but later determine that the claim(s) is (are) not covered under this insurance, we will have the right to reimbursement for the defense costs we have incurred.

The right to reimbursement for the defense costs under this provision will only apply to defense costs we have incurred after we notify you in writing that there may not be coverage, and that we are reserving our rights to terminate the defense and seek reimbursement for defense costs.

 © Insurance Services Office, Inc., 2013

This page intentionally left blank

POLICY NUMBER: KMC1057039 01

IL 12 04 12 98

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

# ILLINOIS POLICY CHANGES

This endorsement will not be used to decrease coverages, increase rates or deductibles or alter any terms or conditions of coverage unless at the sole request of the insured.

Effective Date of Change:   7/1/2020
Change Endorsement No.:   0
Named Insured:        M.B.T TRANSPORT, INC.
The following item(s):

| | | | |
|---|---|---|---|
| ☐ | Insured's Name | ☐ | Insured's Mailing Address |
| ☐ | Policy Number | ☐ | Company |
| ☐ | Effective/Expiration Date | ☐ | Insured's Legal Status/Business of Insured |
| ☐ | Additional Interested Parties | ☐ | Premium Determination |
| ☐ | Limits/Exposures | ☐ | Coverage Forms and Endorsements |
| ☐ | Covered Property/Located Description | ☐ | Deductibles |
| ☐ | Rates | ☐ | Classification/Class Codes |

is (are) changed to read **{See Additional Page(s)}**:

The above amendments result in a change in the premium as follows:

| ☐ NO CHANGES | ☐ TO BE ADJUSTED AT AUDIT | ☐ ADDITIONAL PREM $ | ☐ RETURN PREMIUM $ |
|---|---|---|---|
| | | | |

Countersigned By: _Jeffery Ford_

(Authorized Agent)

| **POLICY CHANGES ENDORSEMENT DESCRIPTION** |
| --- |

QUARTERLY IFTA REPORTS WILL BE REQUIRED THROUGH OUT THE POLICY TERM

THE ACTUAL ANNUAL MINIMUM PREMIUM FOR ANY AUDITABLE COVERAGE OTHER THAN PHYSICAL DAMAGE WILL BE 90% OF THE ESTIMATED ANNUAL PREMIUM

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

# TRANSPORTATION BROKER OR FREIGHT FORWARDER OPERATIONS LIABILITY EXCLUSION

This endorsement modifies insurance provided under the following:

        BUSINESS AUTO COVERAGE FORM
        MOTOR CARRIER COVERAGE FORM
        COMMERCIAL GENERAL LIABILITY COVERAGE PART
        COMMERCIAL INLAND MARINE COVERAGE PART
        MOTOR TRUCK CARGO LEGAL LIABILITY COVERAGE FORM

The provision of the Coverage Form applies unless modified by this endorsement.

This endorsement changes the policy effective on the inception date of the policy unless another date is indicated below:

| | |
|---|---|
| Endorsement Effective: 7/1/2020 | |
| Policy Number: KMC1057039 01 | |
| Named Insured: M.B.T TRANSPORT, INC. | |

The liability coverage provided by this policy, shall not apply Any Liability Coverage arising out of any operation(s) owned by the Insured which are "Transportation Broker" and/or "Freight Forwarder".

The following definitions apply for the exclusion of Any Liability Coverage for the insured's operation as a Transportation Broker and/or Freight Forwarder:

**"Transportation Broker"** means as defined in 49 U.S.C.A 13102 (2) other than a motor carrier or an employee or agent of a motor carrier, that as a principal or agent sells, offers for sale, negotiates for, or holds itself out by solicitation, advertisement, or otherwise as selling, providing, or arranging for transportation by a motor carrier for compensation.

"Freight Forwarder" means as defined in 49 U.S.C.A. 13102 (8) a person holding itself out to the general public (other than as a pipeline, rail, motor, or water carrier) to provide transportation of property for compensation and in the ordinary course of its business that:
    A.  Assembles and consolidates, or provides for assembling and consolidating, shipments and performs or provides for break-bulk and distribution operations of the shipments.
    B.  Assumes responsibility for the transportation from the place of receipt to the place of destination; and
    C.  Uses for any part of the transportation a carrier subject to jurisdiction under this federal subtitle.

This page intentionally left blank

IL U 003 01 15

# ILLINOIS UNINSURED MOTORISTS COVERAGE AND UNDERINSURED MOTORISTS COVERAGE SELECTION/REJECTION

| **Policy Number:**<br>KMC1057039 01 | **Policy Effective Date:**<br>7/1/2020 |
|---|---|
| **Company:**<br>AmTrust Insurance Company of Kansas, Inc | **Producer:**<br>USI Insurance Services, LLC |
| **Applicant/Named Insured:**<br>M.B.T TRANSPORT, INC. | |

Illinois law permits you to make certain decisions regarding Uninsured Motorists Coverage and Underinsured Motorists Coverage. This document describes these coverages and the options available.

You should read this document carefully and contact us or your agent if you have any questions regarding Uninsured Motorists Coverage and Underinsured Motorists Coverage and your options with respect to these coverages.

This document includes general descriptions of coverage. However, no coverage is provided by this document. You should read your policy and review your Declarations page(s) and/or Schedule(s) for complete information on the coverages you are provided.

Please indicate your choice from **A.** and **B.** by initialing next to the appropriate item(s) and signing below.

**A. Bodily Injury Uninsured And Underinsured Motorists Coverages**

**Bodily Injury Uninsured Motorists Coverage** provides insurance protection to an insured for compensatory damages which the insured is legally entitled to recover from the owner or operator of an uninsured motor vehicle because of bodily injury caused by an automobile accident. Also included are damages due to bodily injury that result from an automobile accident with a hit-and-run vehicle whose owner or operator cannot be identified.

**Bodily Injury Underinsured Motorists Coverage** provides insurance protection to an insured for compensatory damages which the insured is legally entitled to recover from the owner or operator of an underinsured motor vehicle because of bodily injury caused by an automobile accident.

Every automobile liability policy must include Bodily Injury Uninsured Motorists Coverage at limits equal to your limits for Bodily Injury Liability Coverage or Combined Single Limit for Liability Coverage except as described below.

If your Bodily Injury Liability Coverage limits exceed $25,000 for each person/$50,000 for each accident or a Combined Single Limit of $50,000 for each accident, you may select limits that are lower than your Bodily Injury Liability Coverage limits or Combined Single Limit for Liability Coverage for your Bodily Injury Uninsured Motorists Coverage BUT you may not select Bodily Injury Uninsured Motorists Coverage limits less than $25,000 for each person/$50,000 for each accident or a Combined Single Limit of $50,000 for each accident.

Underinsured Motorists Coverage will be provided to you ONLY IF your Bodily Injury Uninsured Motorists Coverage limits are greater than $25,000 for each person/$50,000 for each accident or a Combined Single Limit of $50,000 for each accident. When provided, your Bodily Injury Underinsured Motorists Coverage limits will be equal to your Uninsured Motorists Coverage limits.

Please indicate your choice by initialing next to the appropriate item(s) if you are selecting Uninsured Motorists Coverage at limits less than the Bodily Injury Liability limits of your policy.

| (Initials) | | | | | |
|---|---|---|---|---|---|
| _____ | **I reject Bodily Injury Uninsured Motorists Coverage at limits equal to my Bodily Injury Liability Coverage (split limits) or Combined Single Limit for Liability Coverage and select the following lower limits.** | | | | |

**(Choose one):**

| (Initials) | Split Limits | OR | (Initials) | | Combined Single Limit |
|---|---|---|---|---|---|
| _____ | $  25,000/50,000* | | _____ | $ | 50,000* |
| _____ | 50,000/100,000 | | _____ | | 100,000 |
| _____ | 100,000/300,000 | | _____ | | 250,000 |
| _____ | 250,000/500,000 | | _____ | | 300,000 |
| _____ | 500,000/1,000,000 | | _____ | | 350,000 |
| _____ | $ _____  (Other) | | _____ | | 500,000 |
| | | | _____ | | 1,000,000 |
| | | | _____ | $ 70,000 _____  (Other) | |

**\*  IF YOU CHOOSE THIS LIMIT, BODILY INJURY UNDERINSURED MOTORISTS COVERAGE WILL NOT BE PROVIDED.**

**B. Notice Of Availability Of Property Damage Uninsured Motorists Coverage**

**Property Damage Uninsured Motorists Coverage** provides insurance protection to an insured for compensatory damages which the insured is legally entitled to recover from the owner or operator of an uninsured motor vehicle because of injury to or destruction of a covered auto caused by an automobile accident. However, Property Damage Uninsured Motorists Coverage is available only for autos for which you have not purchased Collision Coverage.

Please indicate your choice by initialing next to the appropriate item(s) below.

**(Initials)**

_____

**I select Property Damage Uninsured Motorists Coverage at a limit of $15,000 for the following vehicle(s).**

**(Specify Year/Make/Model):**

_____

_____

_____

_____

**Premium:    $**

_____

**I reject Property Damage Uninsured Motorists Coverage.**

_____          _____

**Signature Of Applicant/Named Insured**                                    **Date**

This page intentionally left blank

**FORM F**
## UNIFORM MOTOR CARRIER BODILY INJURY AND PROPERTY DAMAGE LIABILITY INSURANCE ENDORSEMENT

It is agreed that:

**1.** The certification of the policy, as proof of financial responsibility under the provisions of any State motor carrier law or regulations promulgated by any State Commission having jurisdiction with respect thereto, amends the policy to provide insurance for automobile bodily injury and property damage liability in accordance with the provisions of such law or regulations to the extent of the coverage and limits of liability required thereby; provided only that the insured agrees to reimburse the company for any payment made by the company which it would not have been obligated to make under the terms of this policy except by reason of the obligation assumed in making such certification.

**2.** The Uniform Motor Carrier Bodily Injury and Property Damage Liability Certificate of Insurance has been filed with the State Commissions indicated on the reverse side hereof.

**3.** This endorsement may not be canceled without cancellation of the policy to which it is attached. Such cancellation may be effected by the company or the insured giving thirty (30) days' notice in writing to the State Commission with which such certificate has been filed, such thirty (30) days' notice to commence to run from the date the notice is actually received in the office of such Commission.

Attached to and forming part of policy No. _____KMC1057039 01_____

issued by _____AmTrust Insurance Company of Kansas, Inc_____, herein called

Company, of _____800 Superior Avenue East, 21st Floor, Cleveland, OH 44114_____

to M.B.T TRANSPORT, INC._____ of 7753 W 47TH STREET  MCCOOK  IL 60525_____

Dated at _____Dallas, TX_____ this ___26th___ day of _____June_____ 20 __20__

Countersigned by _____
Authorized Representative

**X = INDICATES STATE COMMISSIONS WITH WHOM UNIFORM MOTOR CARRIER BODILY INJURY AND PROPERTY DAMAGE LIABILITY CERTIFICATE OF INSURANCE HAS BEEN FILED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALABAMA | | ILLINOIS | X | MONTANA | | RHODE ISLAND | |
| ALASKA | | INDIANA | | NEBRASKA | | SOUTH CAROLINA | |
| ARIZONA | | IOWA | | NEVADA | | SOUTH DAKOTA | |
| ARKANSAS | | KANSAS | | NEW HAMPSHIRE | | TENNESSEE | |
| CALIFORNIA | | KENTUCKY | | NEW JERSEY | | TEXAS | |
| COLORADO | | LOUISIANA | | NEW MEXICO | | UTAH | |
| CONNECTICUT | | MAINE | | NEW YORK | | VERMONT | |
| DELAWARE | | MARYLAND | | NORTH CAROLINA | | VIRGINIA | |
| DIST. OF COLUMBIA | | MASSACHUSETTS | | NORTH DAKOTA | | WASHINGTON | |
| FLORIDA | | MICHIGAN | | OHIO | | WEST VIRGINIA | |
| GEORGIA | | MINNESOTA | | OKLAHOMA | | WISCONSIN | |
| HAWAII | | MISSISSIPPI | | OREGON | | WYOMING | |
| IDAHO | | MISSOURI | | PENNSYLVANIA | | | |

Case: 1:24-cv-05318 Document #: 1 Filed: 06/25/24 Page 275 of 278 PageID #:275

OMB No.: 2126-0008   Expiration: 03/31/2020

**USDOT Number:** 1414034   **Date Received:** 7/3/2020

A Federal Agency may not conduct or sponsor, and a person is not required to respond to, nor shall a person be subject to a penalty for failure to comply with a collection of information subject to the requirements of the Paperwork Reduction Act unless that collection of information displays a current valid OMB Control Number. The OMB Control Number for this information collection is 2126-0008. Public reporting for this information collection is estimated to be approximately 2 minutes per response, including the time for reviewing instructions, gathering the data needed, and completing and reviewing the collection of information. All responses to this collection of information are mandatory. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden to: Information Collection Clearance Officer, Federal Motor Carrier Safety Administration, MC-RRA, Washington, D.C. 20590.



United States Department of Transportation
**Federal Motor Carrier Safety Administration**

### Endorsement for Motor Carrier Policies of Insurance for Public Liability
### under Sections 29 and 30 of the Motor Carrier Act of 1980

# FORM MCS-90

**Issued to** M.B.T TRANSPORT, INC.   **of** Illinois
*(Motor Carrier name)*   *(Motor Carrier state or province)*

**Dated at** 12:00 AM   **on this** 26   **day of** Jun   , 2020

**Amending Policy Number:** KMC1057039 01   **Effective Date:** 7/1/2020

**Name of Insurance Company:** AmTrust Insurance Company of Kansas, Inc

**Countersigned by:** *Deborah A. Geier*
*(authorized company representative)*

The policy to which this endorsement is attached provides primary or excess insurance, as indicated for the limits shown *(check only one)*:

[X] *This insurance is primary and the company shall not be liable for amounts in excess of $* 1,000,000 *for each accident.*

[ ] *This insurance is excess and the company shall not be liable for amounts in excess of $* NA *for each accident in excess of the underlying limit of $* NA *for each accident.*

Whenever required by the Federal Motor Carrier Safety Administration (FMCSA), the company agrees to furnish the FMCSA a duplicate of said policy and all its endorsements. The company also agrees, upon telephone request by an authorized representative of the FMCSA , to verify that the policy is in force as of a particular date. The telephone number to call is: (800) 777 - 2249 .

Cancellation of this endorsement may be effected by the company or the insured by giving (1) thirty-five (35) days notice in writing to the other party (said 35 days notice to commence from the date the notice is mailed, proof of mailing shall be sufficient proof of notice), and (2) if the insured is subject to the FMCSA's registration requirements under 49 U.S.C. 13901, by providing thirty (30) days notice to the FMCSA (said 30 days notice to commence from the date the notice is received by the FMCSA at its office in Washington, DC).

*(continued on next page)*

Case: 1:24-cv-05318 Document #: 1 Filed: 06/25/24 Page 276 of 278 PageID #:276

## DEFINITIONS AS USED IN THIS ENDORSEMENT

*Accident* includes continuous or repeated exposure to conditions or which results in bodily injury, property damage, or environmental damage which the insured neither expected nor intended.

*Motor Vehicle* means a land vehicle, machine, truck, tractor, trailer, or semitrailer propelled or drawn by mechanical power and used on a highway for transporting property, or any combination thereof.

*Bodily Injury* means injury to the body, sickness, or disease to any person, including death resulting from any of these.

*Property Damage* means damage to or loss of use of tangible property.

*Environmental Restoration* means restitution for the loss, damage, or destruction of natural resources arising out of the accidental discharge, dispersal, release or escape into or upon the land, atmosphere, watercourse, or body of water, of any commodity transported by a motor carrier. This shall include the cost of removal and the cost of necessary measures taken to minimize or mitigate damage to human health, the natural environment, fish, shellfish, and wildlife.

*Public Liability* means liability for bodily injury, property damage, and environmental restoration.

The insurance policy to which this endorsement is attached provides automobile liability insurance and is amended to assure compliance by the insured, within the limits stated herein, as a motor carrier of property, with Sections 29 and 30 of the Motor Carrier Act of 1980 and the rules and regulations of the Federal Motor Carrier Safety Administration (FMCSA).

In consideration of the premium stated in the policy to which this endorsement is attached, the insurer (the company) agrees to pay, within the limits of liability described herein, any final judgment recovered against the insured for public liability resulting from negligence in the operation, maintenance or use of motor vehicles subject to the financial responsibility requirements of Sections 29 and 30 of the Motor Carrier Act of 1980 regardless of whether or not each motor vehicle is specifically described in the policy and whether or not such negligence occurs on any route or in any territory authorized to be served by the insured or elsewhere. Such insurance as is afforded, for public liability, does not apply to injury to or death of the insured's employees while engaged in the course of their employment, or property transported by the insured, designated as cargo. It is understood and agreed that no condition, provision, stipulation, or limitation contained in the policy, this endorsement, or any other endorsement thereon,

or violation thereof, shall relieve the company from liability or from the payment of any final judgment, within the limits of liability herein described, irrespective of the financial condition, insolvency or bankruptcy of the insured. However, all terms, conditions, and limitations in the policy to which the endorsement is attached shall remain in full force and effect as binding between the insured and the company. The insured agrees to reimburse the company for any payment made by the company on account of any accident, claim, or suit involving a breach of the terms of the policy, and for any payment that the company would not have been obligated to make under the provisions of the policy except for the agreement contained in this endorsement.

It is further understood and agreed that, upon failure of the company to pay any final judgment recovered against the insured as provided herein, the judgment creditor may maintain an action in any court of competent jurisdiction against the company to compel such payment.

The limits of the company's liability for the amounts prescribed in this endorsement apply separately to each accident and any payment under the policy because of anyone accident shall not operate to reduce the liability of the company for the payment of final judgments resulting from any other accident.

*(continued on next page)*

## SCHEDULE OF LIMITS — PUBLIC LIABILITY

| Type of carriage | Commodity transported | January 1, 1985 |
|---|---|---|
| **(1)** For-hire (in interstate or foreign commerce, with a gross vehicle weight rating of 10,000 or more pounds). | Property (nonhazardous) | $750,000 |
| **(2)** For-hire and Private (in interstate, foreign, or intrastate commerce, with a gross vehicle weight rating of 10,000 or more pounds). | Hazardous substances, as defined in 49 CFR 171.8, transported in cargo tanks, portable tanks, or hopper-type vehicles with capacities in excess of 3,500 water gallons; or in bulk Division 1.1, 1.2, and 1.3 materials, Division 2.3, Hazard Zone A, or Division 6.1, Packing Group I, Hazard Zone A material; in bulk Division 2.1 or 2.2; or highway route controlled quantities of a Class 7 material, as defined in 49 CFR 173.403. | $5,000,000 |
| **(3)** For-hire and Private (in interstate or foreign commerce, in any quantity; or in intrastate commerce, in bulk only; with a gross vehicle weight rating of 10,000 or more pounds). | Oil listed in 49 CFR 172.101; hazardous waste, hazardous materials, and hazardous substances defined in 49 CFR 171.8 and listed in 49 CFR 172.101, but not mentioned in (2) above or (4) below. | $1,000,000 |
| **(4)** For-hire and Private (In interstate or foreign commerce, with a gross vehicle weight rating of less than 10,000 pounds). | Any quantity of Division 1.1, 1.2, or 1.3 material; any quantity of a Division 2.3, Hazard Zone A, or Division 6.1, Packing Group I, Hazard Zone A material; or highway route controlled quantities of a Class 7 material as defined in 49 CFR 173.403. | $5,000,000 |

*The schedule of limits shown does not provide coverage. The limits shown in the schedule are for information purposes only.

This page intentionally left blank